# EXHIBIT A

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 4/29/2009 | $ 35.45 | Conference call services for period ending 3/19/09; Premiere Global Svcs. Inv. #02160152 | Communication Expenses |
| 7/19/2012 | $ 7.35 | Premiere Global Services Corp.: Conference call services for period ending 07.19.12. | Communication Expenses |
| | $ 42.80 | | |
| | | | |
| 9/27/2008 | $ 9.40 | Special Delivery Service, Inc., Voucher 15000, Delivery charges for period ending 09.27.08. | Courier Service |
| 10/11/2008 | $ 9.40 | Special Delivery Service, Inc., Voucher 15702, Delivery charges for period ending 10.11.08 | Courier Service |
| 10/18/2008 | $ 103.22 | Special Delivery Service, Inc., Voucher 15858, Delivery charges for period ending 10.18.08 | Courier Service |
| 11/15/2008 | $ 78.54 | Special Delivery Service, Inc., Voucher 17817, Delivery charges for period ending 11.15.08 | Courier Service |
| 11/22/2008 | $ 168.34 | Special Delivery Service, Inc., Voucher 18553, Delivery charges for period ending 11.22.08 | Courier Service |
| 11/30/2008 | $ 25.14 | Delivery services rendered for period ending 11/25/08; Federal Express | Courier Service |
| 11/30/2008 | $ 167.70 | Capitol Courier, Inc., Voucher 18670, Courier services rendered for period ending 11/30/08 | Courier Service |
| 1/10/2009 | $ 9.40 | Special Delivery Service, Inc., Voucher 20485, Delivery charges for period ending 01.10.09 | Courier Service |
| 1/10/2009 | $ 68.04 | Special Delivery Service, Inc., Voucher 20485, Delivery charges for period ending 01.10.09 | Courier Service |
| 1/30/2009 | $ 383.79 | Delivery services rendered for period ending 01/27/09; Federal Express | Courier Service |
| 1/31/2009 | $ 168.14 | Delivery services rendered for period ending 01/26/09; Federal Express | Courier Service |
| 2/7/2009 | $ 13.13 | Special Delivery Service, Inc., Voucher 22115, Delivery charges for period ending 02.07.09 | Courier Service |
| 2/7/2009 | $ 9.40 | Special Delivery Service, Inc., Voucher 22115, Delivery charges for period ending 02.07.09 | Courier Service |
| 2/14/2009 | $ 13.13 | Special Delivery Service, Inc., Voucher 22400, Delivery charges for period ending 02.14.09 | Courier Service |
| 2/26/2009 | $ 135.30 | Delivery courier services for period ending 02/25/09; Federal Express | Courier Service |
| 3/21/2009 | $ 22.00 | Special Delivery Service, Inc., Voucher 24454, Delivery charges for period ending 03.21.09 | Courier Service |
| 3/21/2009 | $ 131.52 | Special Delivery Service, Inc., Voucher 24454, Delivery charges for period ending 03.21.09 | Courier Service |
| 3/26/2009 | $ 927.76 | Delivery services rendered for period ending 03/26/09; Federal Express | Courier Service |
| 3/27/2009 | $ 590.23 | Delivery services rendered for period ending 03/27/09; Federal Express | Courier Service |
| 3/28/2009 | $ 68.50 | Special Delivery Service, Inc., Voucher 24499, Delivery charges for period ending 03.28.09 | Courier Service |
| 3/31/2009 | $ 22.21 | Washington Express LLC, Voucher 24908, Delivery charges for period ending 03.31.09 | Courier Service |
| 4/4/2009 | $ 22.00 | Special Delivery Service, Inc., Voucher 25287; Delivery charges for period ending 04.04.09 | Courier Service |
| 4/18/2009 | $ 28.88 | Special Delivery Service, Inc., Voucher 26004; Delivery charges for period ending 04.18.09 | Courier Service |
| 4/25/2009 | $ 98.44 | Special Delivery Service, Inc., Voucher 26341; Delivery charges for period ending 04.25.09 | Courier Service |
| 4/28/2009 | $ 892.82 | Delivery services rendered for period ending 04/28/09; Federal Express | Courier Service |
| 5/16/2009 | $ 78.44 | Special Delivery Service, Inc., Voucher 27694; Delivery charges for period ending 05.16.09 | Courier Service |
| 5/16/2009 | $ 81.17 | Special Delivery Service, Inc., Voucher 27694; Delivery charges for period ending 05.16.09 | Courier Service |
| 5/23/2009 | $ 42.21 | Special Delivery Service, Inc., Voucher 28372; Delivery charges for period ending 05.23.09 | Courier Service |
| 5/31/2009 | $ 38.15 | Delivery services rendered for period ending 05/26/09; Federal Express | Courier Service |
| 6/26/2009 | $ 38.60 | Delivery services rendered for period ending 06/26/09; Federal Express | Courier Service |
| 7/4/2009 | $ 385.75 | Special Delivery Service, Inc., Voucher 31315 Delivery charges for period ending 07.04.09 | Courier Service |
| 7/11/2009 | $ 214.50 | Special Delivery Service, Inc., Voucher 31323 Delivery charges for period ending 07.11.09 | Courier Service |
| 7/18/2009 | $ 254.50 | Special Delivery Service, Inc., Voucher 31994 Delivery charges for period ending 07.18.09 | Courier Service |
| 7/31/2009 | $ 42.59 | Delivery services rendered for period ending 07/29/09; Federal Express | Courier Service |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 8/1/2009 | $ | 18.74 | Special Delivery Service, Inc., Voucher 33054 Delivery charges for period ending 08.01.09 | Courier Service |
| 8/1/2009 | $ | 25.15 | Special Delivery Service, Inc., Voucher 33054 Delivery charges for period ending 08.01.09 | Courier Service |
| 8/8/2009 | $ | 359.22 | Special Delivery Service, Inc., Voucher 33056 Delivery charges for period ending 08.08.09 | Courier Service |
| 8/8/2009 | $ | 32.50 | Special Delivery Service, Inc., Voucher 33056 Delivery charges for period ending 08.08.09 | Courier Service |
| 8/12/2009 | $ | 34.11 | Delivery services rendered for period ending 07/29/09; Federal Express | Courier Service |
| 8/15/2009 | $ | 88.94 | Special Delivery Service, Inc., Voucher 33243 Delivery charges for period ending 08.15.09 | Courier Service |
| 8/22/2009 | $ | 13.13 | Special Delivery Service, Inc., Voucher 34054 Delivery charges for period ending 08.22.09 | Courier Service |
| 8/26/2009 | $ | 892.25 | Delivery services for period ending 08/26/09; Federal Express | Courier Service |
| 8/26/2009 | $ | 578.91 | Delivery services rendered for period ending 08/26/09; Federal Express | Courier Service |
| 9/12/2009 | $ | 147.42 | Special Delivery Service, Inc., Voucher 35206 Delivery charges for period ending 09.12.09 | Courier Service |
| 9/19/2009 | $ | 151.44 | Special Delivery Service, Inc., Voucher 35545 Delivery charges for period ending 09.19.09 | Courier Service |
| 9/21/2009 | $ | 645.80 | Delivery services rendered for period ending 09/21/09; Federal Express | Courier Service |
| 10/3/2009 | $ | 88.20 | Delivery services PE 10.3.09 (Special Delivery) | Courier Service |
| 10/21/2009 | $ | 50.00 | American Express (Dallas) - 10.20.09 AMEX (K.Firley) Southwest Airlines; Mail items while in trial in San Antonio, TX | Courier Service |
| 10/26/2009 | $ | 12.50 | Delivery charges for period ending 09.26.09 (Special Delivery) | Courier Service |
| 10/26/2009 | $ | 149.50 | Special Delivery Service, Inc.-Delivery services period ending 10.10.09 | Courier Service |
| 10/30/2009 | $ | 470.77 | FedEx (Dallas) Acct#150019435 - FEDEX WIRE; Delivery services renderd for period ending 10.30.09 | Courier Service |
| 12/12/2009 | $ | 19.46 | Delivery Services for period ending 12.12.09 | Courier Service |
| 12/30/2009 | $ | 17.27 | Delivery services rendered for period ending 12.30.09 | Courier Service |
| 2/13/2010 | $ | 51.07 | Delivery services for period ending 02.13.10 | Courier Service |
| 2/25/2010 | $ | 51.06 | Delivery services rendered for period ending 02.25.10; Federal Express | Courier Service |
| 2/28/2011 | $ | 13.11 | Delivery services rendered for period ending 02.28.11 - Federal Express | Courier Service |
| 8/27/2011 | $ | 12.82 | FedEx: Delivery services rendered for period ending 08.26.11 | Courier Service |
| 9/26/2011 | $ | 54.66 | FedEx: Delivery services rendered for period ending 09.26.11 | Courier Service |
| 6/26/2012 | $ | 95.41 | Fed Ex: Recipient: Gary Cruciani | Courier Service |
| 8/8/2012 | $ | 12.16 | Fed Ex: Recipient: Donald McCarthy | Courier Service |
| 3/11/2013 | $ | 40.84 | Fed Ex: Recipient U.S. District Clerk | Courier Service |
| 3/11/2013 | $ | 33.53 | Fed Ex: Recipient U.S. District Clerk | Courier Service |
| 4/26/2013 | $ | 15.79 | Fed Ex: Recipient CHARLES SILVER | Courier Service |
| 4/26/2013 | $ | 10.56 | Fed Ex: Recipient CHARLES SILVER | Courier Service |
| 4/26/2013 | $ | 15.79 | Fed Ex: Recipient CHARLES SILVER | Courier Service |
| 6/24/2013 | $ | 26.37 | Fed Ex:  Recipient Steve Wolens | Courier Service |
| 7/3/2013 | $ | 12.93 | Fed Ex:  Recipient Tom Sims | Courier Service |
| 7/15/2013 | $ | 68.29 | Fed Ex:  Recipient Steve Wolens | Courier Service |
| 7/29/2013 | $ | 67.08 | Fed Ex:  Recipient Steve Wolens, shipping volumes of Marty Morris emails from La Jolla to Dallas | Courier Service |
| | $ | 9,719.12 | | |
| | | | | |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 4/15/2009 | $ | 569.00 | HG Reporting Services, 4/03/09; Certified copy of transcript of D. Dillard | Court Reporter |
| 8/20/2009 | $ | 80.21 | Jodie Mow - Additional Expenses for the deposition of Howard Mendelsohn. | Court Reporter |
| | $ | 649.21 | | |
| | | | | |
| 8/29/2008 | $ | 12,314.96 | Econ One Research, Inc., Voucher 14810, Professional services rendered for the month of August 2008. | Expert/Consultants |
| 10/10/2008 | $ | 21,024.53 | Econ One Research, Inc., Voucher 15686, Professional services rendered for the month September 2008. | Expert/Consultants |
| 11/7/2008 | $ | 50,000.00 | Econ One Research, Inc., Voucher 24152 Professional services rendered for the month of October 2008. | Expert/Consultants |
| 11/7/2008 | $ | 18,970.81 | Econ One Research, Inc., Professional services rendered for the month of October 2008. | Expert/Consultants |
| 12/5/2008 | $ | 1,969.50 | Econ One Research, Inc., Voucher 18849, Professional services rendered for the month of November 2008. | Expert/Consultants |
| 3/6/2009 | $ | 615.00 | Econ One Research, Inc., Voucher 23594, Professional services rendered for the month February 2009. | Expert/Consultants |
| 4/3/2009 | $ | 1,486.25 | Econ One Research, Inc., Voucher 25541; Professional services rendered for the month of March 2009. | Expert/Consultants |
| 5/8/2009 | $ | 6,732.65 | Econ One Research, Inc., Voucher 28238; Professional services rendered for the month of April 2009. | Expert/Consultants |
| 6/5/2009 | $ | 24,089.20 | Econ One Research, Inc., Voucher 31930 Professional services rendered for the month of May 2009. | Expert/Consultants |
| 7/10/2009 | $ | 6,895.00 | Econ One Research, Inc., Voucher 31931 Professional services rendered for the month of June 2009. | Expert/Consultants |
| 8/25/2009 | $ | 4,633.75 | Econ One Research, Inc., Voucher 34093 Professional services rendered for the month of July 2009. | Expert/Consultants |
| 9/2/2009 | $ | 17,000.00 | Courtroom Intelligence, Inc., Voucher 34183 09/19/09; Focus Study. | Expert/Consultants |
| 9/15/2009 | $ | 35,621.00 | Econ One Research, Inc., Voucher 35961 PSR for August 09. | Expert/Consultants |
| 9/29/2009 | $ | 19,994.44 | 09.21-22.09 Courtroom Intelligence; Focus Study. | Expert/Consultants |
| 10/23/2009 | $ | 93,275.05 | Econ One Research, Inc. - Professional services rendered for the month of September 2009. | Expert/Consultants |
| 10/28/2009 | $ | 104,747.85 | Courtroom Intelligence, Inc. - Professional services rendered for period ending 10.23.09. | Expert/Consultants |
| 10/30/2009 | $ | 40,000.00 | Pete Diaz - Professional Services Rendered for period ending October 2009. | Expert/Consultants |
| 11/2/2009 | $ | 40,437.50 | Pete Diaz - Professional services rendered for period ending 10.30.09. | Expert/Consultants |
| 11/6/2009 | $ | 121,029.16 | Econ One Research, Inc., Professional services rendered for the month of October 2009. | Expert/Consultants |
| 11/9/2009 | $ | 42,189.65 | Courtroom Intelligence, Inc. - Professional services rendered for period ending 11.01.09. | Expert/Consultants |
| 12/3/2009 | $ | 9,363.26 | Professional Services Rendered for period ending August 2009. (Francis McGovern) | Expert/Consultants |
| 12/4/2009 | $ | 5,919.70 | Econ One Research, Inc., Professional services rendered for the month of November 2009. | Expert/Consultants |
| 2/5/2010 | $ | 1,966.91 | Econ One Research, Inc., Professional services rendered for the month of January 2010. | Expert/Consultants |
| 3/5/2010 | $ | 16,361.66 | Econ One Research, Inc., Professional services rendered for the month of February 2010. | Expert/Consultants |
| 2/4/2011 | $ | 2,278.90 | Econ One Research, Inc., Professional services rendered for period ending January 2011. | Expert/Consultants |
| 2/25/2011 | $ | 640.50 | Econ One Research, Inc., Professional services rendered for the month of February 2011. | Expert/Consultants |
| 7/29/2011 | $ | 1,238.75 | Econ One Research, Inc.: Professional services rendered for period ending 07.29.11. | Expert/Consultants |
| 8/30/2011 | $ | 19,810.00 | Econ One Research, Inc.: Professional services rendered for period ending 08.30.11. | Expert/Consultants |
| 9/30/2011 | $ | 2,520.00 | Econ One Research, Inc.: Professional services rendered for period ending 09.30.11. | Expert/Consultants |
| 3/8/2012 | $ | 447.50 | Econ One Research, Inc.: Professional services rendered for period ending 03/02/12. | Expert/Consultants |
| 3/18/2013 | $ | 8,215.00 | Econ One Research, Inc.: Professional services for 2/02/13 - 3/01/13. | Expert/Consultants |
| 4/3/2013 | $ | 1,855.00 | Econ One Research, Inc.: Professional services for 3/2/13 - 3/29/13. | Expert/Consultants |
| 5/2/2013 | $ | 1,855.00 | Econ One Research, Inc.: Professional services for 3/30/13 - 4/26/13. | Expert/Consultants |

EXHIBIT A

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 6/7/2013 | $ 10,271.20 | Econ One Research, Inc.: Professional services for Issue research/Analysis, declaration/affidavit preparation and auditing. | Expert/Consultants |
| 9/5/2014 | $110.00 | Econ One Research, Inc.: Professional services for Issue research/Analysis for period 8/2/14 - 8/29/14. | Expert/Consultants |
| 9/30/2014 | $ 1,474.00 | Econ One Research, Inc.:  Professional services for Issue research / Analysis for period 08/30/14 - 09/26/14. | Expert/Consultants |
| 11/11/2014 | $ 5,887.50 | Econ One Research, Inc.: Professional services for Issue Research/Analysis for period 9/27/14 - 10/31/14. | Expert/Consultants |
| 10/31/2015 | $ 6,605.00 | Econ One Research, Inc.: Professional services rendered for Expert Witness preparation during the period from 10/1/15 - 10/31/15. | Expert/Consultants |
| 1/31/2016 | $ 192.50 | Econ One Research, Inc.: Professional services for Issue Research/Analysis for period 1/1/16 - 1/31/16. | Expert/Consultants |
| 2/29/2016 | $ 42,940.80 | Econ One Research, Inc.: Professional services for Issue Research/Analysis for period 2/1/16 - 2/29/16. 47,712.00 - 4,771.20 (10% discount) = 42,940.80 | Expert/Consultants |
| 3/31/2016 | $ 29,471.41 | Econ One Research, Inc.: Professional services for Issue Research/Analysis for period 3/1/16 - 3/31/16. 32,692.50 - 3,274.60 (10% discount) = 29,471.41 | Expert/Consultants |
| 5/31/2016 | $ 3,768.40 | Econ One Research, Inc.: Professional services for Issue Research/Analysis for period 5/1/16 - 5/31/16. | Expert/Consultants |
| 6/10/2016 | $ 3,430.00 | Econ One Research, Inc.: Professional services for Issue Research/Analysis for period 10/29/11 - 12/2/11 (2/2/12). | Expert/Consultants |
| 6/10/2016 | $ 2,285.63 | Econ One Research, Inc.: Professional services for Issue Research/Analysis for period 12/29/12 - 2/1/13 (2/5/13). | Expert/Consultants |
| 6/10/2016 | $ 3,544.38 | Econ One Research, Inc.: Professional services for Issue Research/Analysis for period 6/1/13 - 6/28/13 (7/8/13). | Expert/Consultants |
| 6/30/2016 | $ 13,346.50 | Econ One Research, Inc.: Professional services for Issue Research/Analysis for period 6/1/16 - 6/30/16. | Expert/Consultants |
| 6/30/2016 | $ 66,250.00 | Government Relation Services (1/27/2009-6/28/2016) | Expert/Consultants |
| | $ 925,075.80 | | |
| | | | |
| 5/23/2016 | $ 18.00 | Court Costs; Fee to obtain Certificate of Good Standing for S. Wolens for admission to 5th Circuit Court of Appeals. | Filing Fee |
| | | | |
| 10/1/2009 | $ 1.10 | 11 copies @ 0.10 per copy | In-House Photocopies |
| 10/1/2009 | $ 0.40 | 4 copies @ 0.10 per copy | In-House Photocopies |
| 11/2/2009 | $ 0.30 | 3 copies @ 0.10 per copy | In-House Photocopies |
| 11/5/2009 | $ 0.30 | 3 copies @ 0.10 per copy | In-House Photocopies |
| 11/9/2009 | $ 3.90 | 39 copies @ 0.10 per copy | In-House Photocopies |
| 11/12/2009 | $ 6.50 | 65 copies @ 0.10 per copy | In-House Photocopies |
| 11/12/2009 | $ 8.80 | 88 copies @ 0.10 per copy | In-House Photocopies |
| 11/12/2009 | $ 33.80 | 338 copies @ 0.10 per copy | In-House Photocopies |
| 11/12/2009 | $ 50.50 | 505 copies @ 0.10 per copy | In-House Photocopies |
| 11/12/2009 | $ 5.60 | 56 copies @ 0.10 per copy | In-House Photocopies |
| 11/12/2009 | $ 94.20 | 942 copies @ 0.10 per copy | In-House Photocopies |
| 11/12/2009 | $ 10.60 | 106 copies @ 0.10 per copy | In-House Photocopies |
| 11/12/2009 | $ 30.40 | 304 copies @ 0.10 per copy | In-House Photocopies |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 1/5/2010 | $ 166.50 | 1665 copies @ .10 per copy. | In-House Photocopies |
| 1/19/2010 | $ 3.50 | 35 copies @ .10 per copy. | In-House Photocopies |
| 1/20/2010 | $ 5.20 | 52 copies @ .10 per copy. | In-House Photocopies |
| 1/20/2010 | $ 30.00 | 300 copies @ .10 per copy. | In-House Photocopies |
| 1/20/2010 | $ 18.80 | 188 copies @ .10 per copy. | In-House Photocopies |
| 1/20/2010 | $ 15.40 | 154 copies @ .10 per copy. | In-House Photocopies |
| 1/20/2010 | $ 17.20 | 172 copies @ .10 per copy. | In-House Photocopies |
| 1/20/2010 | $ 34.00 | 340 copies @ .10 per copy. | In-House Photocopies |
| 1/20/2010 | $ 15.40 | 154 copies @ .10 per copy. | In-House Photocopies |
| 1/20/2010 | $ 28.00 | 280 copies @ .10 per copy. | In-House Photocopies |
| 1/23/2010 | $ 0.20 | 2 copies @ .10 per copy. | In-House Photocopies |
| 1/23/2010 | $ 0.20 | 2 copies @ .10 per copy. | In-House Photocopies |
| 2/3/2010 | $ 6.50 | 65 copies @ .10 per copy. | In-House Photocopies |
| 2/8/2010 | $ 0.20 | 2 copies @ .10 per copy. | In-House Photocopies |
| 2/17/2010 | $ 0.70 | 7 copies @ .10 per copy. | In-House Photocopies |
| 2/17/2010 | $ 0.20 | 2 copies @ .10 per copy. | In-House Photocopies |
| 2/17/2010 | $ 0.10 | 1 copies @ .10 per copy. | In-House Photocopies |
| 3/24/2010 | $ 0.20 | 2 copies @ .10 per copy. | In-House Photocopies |
| 4/6/2010 | $ 0.70 | 7 copies @ .10 per copy. | In-House Photocopies |
| 4/6/2010 | $ 0.70 | 7 copies @ .10 per copy. | In-House Photocopies |
| 4/17/2010 | $ 3.20 | 32 copies @ .10 per copy. | In-House Photocopies |
| 12/10/2010 | $ 0.40 | 4 copies @ .10 per copy. | In-House Photocopies |
| 7/7/2011 | $ 65.20 | 652 copies @ .10 per copy. | In-House Photocopies |
| 9/13/2011 | $ 148.80 | 1488 copies @ .10 per copy. | In-House Photocopies |
| 9/13/2011 | $ 6.80 | 68 copies @ .10 per copy. | In-House Photocopies |
| 9/13/2011 | $ 74.60 | 746 copies @ .10 per copy. | In-House Photocopies |
| 9/13/2011 | $ 74.70 | 747 copies @ .10 per copy. | In-House Photocopies |
| 5/2/2012 | $ 3.00 | 30 copies @ .10 per copy. | In-House Photocopies |
| 10/5/2012 | $ 48.90 | 489 copies @ .10 per copy. | In-House Photocopies |
| 1/30/2013 | $ 200.80 | 2008 copies @ .10 per copy. | In-House Photocopies |
| 1/30/2013 | $ 215.80 | 2158 copies @ .10 per copy. | In-House Photocopies |
| 2/5/2013 | $ 30.40 | 304 copies @ .10 per copy. | In-House Photocopies |
| 3/21/2013 | $ 23.50 | 235 copies @ .10 per copy. | In-House Photocopies |
| 8/2/2013 | $ 38.20 | 382 copies @ .10 per copy. | In-House Photocopies |
| 8/2/2013 | $ 213.80 | 2138 copies @ .10 per copy. | In-House Photocopies |
| 8/2/2013 | $ 19.60 | 196 copies @ .10 per copy. | In-House Photocopies |
| 8/2/2013 | $ 130.40 | 1304 copies @ .10 per copy. | In-House Photocopies |
| 8/5/2013 | $ 89.40 | 894 copies @ .10 per copy. | In-House Photocopies |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 8/5/2013 | $ | 18.80 | 188 copies @ .10 per copy. | In-House Photocopies |
| 8/5/2013 | $ | 90.00 | 900 copies @ .10 per copy. | In-House Photocopies |
| 6/13/2014 | $ | 137.30 | 1373 copies @ .10 per copy. | In-House Photocopies |
| 7/28/2014 | $ | 36.80 | 368 copies @ .10 per copy. | In-House Photocopies |
| 7/28/2014 | $ | 34.00 | 340 copies @ .10 per copy. | In-House Photocopies |
| 10/6/2014 | $ | 0.40 | 4 copies @ .10 per copy. | In-House Photocopies |
| 4/14/2015 | $ | 8.80 | 88 copies @ 0.10 per copy | In-House Photocopies |
| | **$** | **2,303.70** | | |
| | | | | |
| 11/10/2008 | $ | 258.18 | LEXISNEXIS  Acct#103TJX, Voucher 17767, On line research charges for period ending 10/31/08 | Lexis On-line Research |
| 11/30/2008 | $ | 41.11 | On line research for the month of November 2008 | Lexis On-line Research |
| 12/1/2008 | $ | 445.85 | Reed Elsevier Inc. dba LexisNexis CourtLink Inc., Voucher 19048, On line research for period ending 11.30.08 | Lexis On-line Research |
| 12/9/2008 | $ | 1,132.74 | LEXISNEXIS  Acct#103TJX, Voucher 18769, On line research for period ending 11/30/08 | Lexis On-line Research |
| 1/1/2009 | $ | 1,822.31 | LEXISNEXIS Acct#103TJX, Voucher 21578 On line research for the month of December 2008 | Lexis On-line Research |
| 1/5/2009 | $ | 3.35 | Reed Elsevier Inc. dba LexisNexis CourtLink Inc., Voucher 21591, Lexis Nexis Courtlink online services for period ending 12.31.08 | Lexis On-line Research |
| 3/10/2009 | $ | 4,070.36 | LEXISNEXIS  Acct#103TJX, Voucher 23930, On line research for the month of February 2009 | Lexis On-line Research |
| 4/1/2009 | $ | 6,833.05 | LEXISNEXIS Acct#103TJX, Voucher 25954 On line research for the month of March 2009 | Lexis On-line Research |
| 4/30/2009 | $ | 5,242.43 | LEXISNEXIS  Acct#103TJX, Voucher 28119; On line research for the month of April 2009 | Lexis On-line Research |
| 4/30/2009 | $ | 68.99 | On line research for the month of April 2009 | Lexis On-line Research |
| 5/31/2009 | $ | 3,228.90 | LEXISNEXIS  Acct#103TJX, Voucher 29869; On line research for the month of May 2009 | Lexis On-line Research |
| 7/1/2009 | $ | 1,307.40 | Vendor 1307: LEXISNEXIS Acct#103TJX, Voucher 31667 On line research for the month of June 2009 | Lexis On-line Research |
| 8/1/2009 | $ | 1,739.05 | LEXISNEXIS Acct#103TJX, Voucher 34073 On line research for the month of July 2009 | Lexis On-Line Research |
| 8/31/2009 | $ | 115.28 | LEXISNEXIS  Acct#103TJX, Voucher 36073 On line research for the month of August 2009 | Lexis On-Line Research |
| 9/30/2009 | $ | 734.59 | LEXISNEXIS Acct#103TJX - 09.01-30.09 LexisNexis; On line research for the month of September 2009 | Lexis On-Line Research |
| 10/31/2009 | $ | 2,935.55 | LEXISNEXIS Acct#103TJX - On line research for the month of October 2009 | Lexis On-Line Research |
| 11/30/2009 | $ | 1,256.61 | On line research for the month of November 2009 | Lexis On-Line Research |
| 1/31/2010 | $ | 793.62 | On line research for the month of December 2009 | Lexis On-Line Research |
| 1/31/2010 | $ | 76.73 | On line research for the month of January 2010 | Lexis On-Line Research |
| 3/9/2010 | $ | 58.50 | On line research for the month of February 2010 | Lexis On-Line Research |
| 3/10/2010 | $ | 243.24 | On line research for period ending 10.31.09; LexisNexis | Lexis On-Line Research |
| 3/10/2010 | $ | 110.40 | On line research for the month of December 2009; Lexis Nexis | Lexis On-Line Research |
| 10/31/2010 | $ | 47.97 | On line research for the month of October 2010. | Lexis On-Line Research |
| 12/31/2010 | $ | 289.99 | On line research for the month of December 2010. | Lexis On-Line Research |
| 2/28/2011 | $ | 64.88 | On line research for the month of February 2011; LexisNexis | Lexis On-Line Research |
| 4/30/2011 | $ | 178.11 | On line research for period ending 04.30.11; LexisNexis | Lexis On-Line Research |
| 5/31/2011 | $ | 649.08 | On line research for the month of May 2011; LexisNexis | Lexis On-Line Research |
| 7/31/2011 | $ | 818.96 | LexisNexis: On line research for the month of July 2011 | Lexis On-Line Research |

EXHIBIT A

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 8/31/2011 | $ 22.58 | Lexis Nexis: On line research for the month of August 2011 | Lexis On-Line Research |
| 9/30/2011 | $ 86.84 | On line research for the month of September 2011 | Lexis On-Line Research |
| 10/31/2011 | $ 650.48 | On line research for the month of October 2011 | Lexis On-Line Research |
| 11/30/2011 | $ 1,153.11 | On line research for the month of November 2011 | Lexis On-Line Research |
| 12/31/2011 | $ 805.95 | On line research for the month of December 2011. | Lexis On-Line Research |
| 4/26/2012 | $ 52.16 | Username SNIDER ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 4/26/2012 | $ 17.94 | Username SNIDER ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/26/2012 | $ 20.69 | Username SNIDER ROSEMARY;Service DOCUMENT PRINTING | Lexis On-Line Research |
| 4/27/2012 | $ 12.44 | Username SNIDER ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 4/27/2012 | $ 22.04 | Username SNIDER ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/27/2012 | $ 6.41 | Username SNIDER ROSEMARYService LEGAL CITATION SERVICES | Lexis On-Line Research |
| 4/27/2012 | $ 59.57 | Username SNIDER ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 5/1/2012 | $ 22.24 | Username CRUCIANI, GARY J; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/1/2012 | $ 22.23 | Username CRUCIANI, GARY J; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/2/2012 | $ 11.59 | Username CRUCIANI, GARY J; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/2/2012 | $ 14.49 | Username CRUCIANI, GARY J; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/2/2012 | $ 72.46 | Username MOW, JODIE; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/2/2012 | $ 72.49 | Username MOW, JODIE; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/2/2012 | $ 76.15 | Username MOW, JODIE; Service SEARCHES | Lexis On-Line Research |
| 5/14/2012 | $ 8.72 | Username CRUCIANI, GARY J; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/14/2012 | $ 8.70 | Username CRUCIANI, GARY J; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/15/2012 | $ 0.96 | Username WILLIAMS, PAUL; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/15/2012 | $ 41.57 | Username WILLIAMS, PAUL; Service SEARCHES | Lexis On-Line Research |
| 5/16/2012 | $ 163.55 | Username WILLIAMS, PAUL; Service SEARCHES | Lexis On-Line Research |
| 5/16/2012 | $ 0.98 | Username CRUCIANI, GARY J; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/16/2012 | $ 0.97 | Username CRUCIANI, GARY J; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/16/2012 | $ 3.87 | Username WILLIAMS, PAUL; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/16/2012 | $ 2.90 | Username MOW, JODIE; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/16/2012 | $ 53.41 | Username MOW, JODIE; Service SEARCHES | Lexis On-Line Research |
| 8/17/2012 | $ 88.96 | Username WILLIAMS, PAUL; Service COMBINED SEARCH COMPONENT | Lexis On-Line Research |
| 8/17/2012 | $ 2.14 | Username WILLIAMS, PAUL; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 1/4/2013 | $ 24.45 | Username WILLIAMS, PAUL;Service AUTOMATIC DISPLAYS | Lexis On-Line Research |
| 1/4/2013 | $ 13.59 | Username WILLIAMS, PAUL; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 1/4/2013 | $ 122.33 | Username WILLIAMS, PAUL; Service SEARCHES | Lexis On-Line Research |
| 1/30/2013 | $ 31.14 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 1/30/2013 | $ 1.93 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 1/31/2013 | $ 5.41 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 2/7/2013 | $ 9.20 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 3/12/2013 | $ 1.25 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 3/12/2013 | $ 4.82 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 4/2/2013 | $ 30.75 | Username ANDERSON, SARAH; Service SEARCHES | Lexis On-Line Research |
| 4/2/2013 | $ 7.58 | Username ANDERSON, SARAH; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/2/2013 | $ 0.68 | Username ANDERSON, SARAH; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 4/2/2013 | $ 0.73 | Username ANDERSON, SARAH; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 4/3/2013 | $ 9.69 | Username ANDERSON, SARAH; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/3/2013 | $ 80.46 | Username ANDERSON, SARAH; Service SEARCHES | Lexis On-Line Research |
| 4/3/2013 | $ 2.13 | Username ANDERSON, SARAH; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 4/3/2013 | $ 7.58 | Username ANDERSON, SARAH; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/8/2013 | $ 4.73 | Username MOW, JODIE; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/8/2013 | $ 41.75 | Username MOW, JODIE; Service SEARCHES | Lexis On-Line Research |
| 5/8/2013 | $ 2.35 | Username MOW, JODIE; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/9/2013 | $ 71.77 | Username MOW, JODIE; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/9/2013 | $ 112.50 | Username MOW, JODIE; Service SEARCHES | Lexis On-Line Research |
| 5/9/2013 | $ 75.34 | Username MOW, JODIE; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/22/2013 | $ 32.49 | Username MOW, JODIE; Service SEARCHES | Lexis On-Line Research |
| 5/22/2013 | $ 1.18 | Username MOW, JODIE; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 6/3/2013 | $ 7.68 | Username MOW, JODIE; Service DOCUMENT PRINTING; | Lexis On-Line Research |
| 6/3/2013 | $ 7.63 | Username MOW, JODIE; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 6/20/2013 | $ 86.21 | Username MOW, JODIE; Service SEARCHES | Lexis On-Line Research |
| 8/1/2013 | $ 1.34 | Username MOW, JODIE; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 8/1/2013 | $ 1.34 | Username MOW, JODIE; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 8/7/2013 | $ 1.35 | Username MOW, JODIE; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 8/7/2013 | $ 23.89 | Username MOW, JODIE; Service SEARCHES | Lexis On-Line Research |
| 8/8/2013 | $ 2.71 | Username MOW, JODIE; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 8/8/2013 | $ 4.04 | Username MOW, JODIE; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 3/20/2014 | $ 21.11 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 3/21/2014 | $ 0.96 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 3/26/2014 | $ 16.55 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 3/27/2014 | $ 20.39 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 3/28/2014 | $ 16.56 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 3/29/2014 | $ 0.98 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 3/31/2014 | $ 3.87 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/1/2014 | $ 3.23 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/2/2014 | $ 12.96 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/3/2014 | $ 10.81 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/3/2014 | $ 5.66 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 4/4/2014 | $ | 13.65 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/4/2014 | $ | 3.12 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/4/2014 | $ | 3.12 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/11/2014 | $ | 1.08 | Username ANDERSON, SARAH; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/12/2014 | $ | 7.24 | Username ANDERSON, SARAH; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/13/2014 | $ | 68.31 | Username ANDERSON, SARAH; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/13/2014 | $ | 3.23 | Username ANDERSON, SARAH; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/14/2014 | $ | 6.51 | Username ANDERSON, SARAH; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/15/2014 | $ | 8.67 | Username ANDERSON, SARAH; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/16/2014 | $ | 1.10 | Username ANDERSON, SARAH; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/21/2014 | $ | 7.55 | Username ANDERSON, SARAH; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/22/2014 | $ | 1.08 | Username ANDERSON, SARAH; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/23/2014 | $ | 0.75 | Username ANDERSON, SARAH; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/24/2014 | $ | 10.92 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 4/24/2014 | $ | 2.28 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/24/2014 | $ | 15.39 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 4/24/2014 | $ | 0.44 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 4/24/2014 | $ | 5.00 | Username ANDERSON, SARAH; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/25/2014 | $ | 11.56 | Username SNIDER, ROSEMARY;Service SEARCHES | Lexis On-Line Research |
| 4/25/2014 | $ | 43.26 | Username ANDERSON, SARAH; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/26/2014 | $ | 6.50 | Username ANDERSON, SARAH; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 4/27/2014 | $ | 66.84 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 4/27/2014 | $ | 9.11 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/27/2014 | $ | 5.70 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/27/2014 | $ | 2.58 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 4/27/2014 | $ | 0.90 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 4/28/2014 | $ | 0.88 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 4/28/2014 | $ | 6.82 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/28/2014 | $ | 4.27 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 4/28/2014 | $ | 73.45 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 4/29/2014 | $ | 3.42 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 4/29/2014 | $ | 28.51 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 4/29/2014 | $ | 12.50 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/5/2014 | $ | 3.58 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 5/6/2014 | $ | 5.22 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 5/6/2014 | $ | 85.46 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 5/6/2014 | $ | 0.96 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/6/2014 | $ | 12.55 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 5/7/2014 | $ 39.69 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 5/7/2014 | $ 7.20 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 5/8/2014 | $ 23.56 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 5/9/2014 | $ 9.92 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 5/13/2014 | $ 3.72 | Username WILLERS, HEIDI; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 9/30/2014 | $ 3.59 | Username WILLIAMS, PAUL; Service TOC DOCUMENT LINKS | Lexis On-Line Research |
| 9/30/2014 | $ 3.60 | Username WILLIAMS, PAUL; Service TOC DOCUMENT LINKS | Lexis On-Line Research |
| 9/30/2014 | $ 2.16 | Username WILLIAMS, PAUL; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 9/30/2014 | $ 7.18 | Username WILLIAMS, PAUL; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 9/30/2014 | $ 60.43 | Username WILLIAMS, PAUL; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 9/30/2014 | $ 2.78 | Username WILLIAMS, PAUL; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 9/30/2014 | $ 64.17 | Username WILLIAMS, PAUL; Service SEARCHES | Lexis On-Line Research |
| 9/30/2014 | $ 2.15 | Username WILLIAMS, PAUL; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 9/30/2014 | $ 186.41 | Username WILLIAMS, PAUL; Service SEARCHES | Lexis On-Line Research |
| 10/1/2015 | $ 17.30 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 10/1/2015 | $ 2.42 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 10/1/2015 | $ 9.03 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 10/1/2015 | $ 1.57 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 10/1/2015 | $ 37.30 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 10/1/2015 | $ 3.97 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 1/26/2016 | $ 2.06 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 1/26/2016 | $ 3.65 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 1/26/2016 | $ 4.73 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 1/26/2016 | $ 30.92 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 1/26/2016 | $ 1.78 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 1/27/2016 | $ 5.50 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 1/27/2016 | $ 44.39 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 1/27/2016 | $ 2.07 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 1/28/2016 | $ 1.78 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 1/28/2016 | $ 5.52 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 1/28/2016 | $ 14.85 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 1/28/2016 | $ 53.05 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 2/2/2016 | $ 1.31 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 2/2/2016 | $ 3.18 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 2/2/2016 | $ 14.59 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 2/2/2016 | $ 18.26 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 2/2/2016 | $ 0.63 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 2/2/2016 | $ 5.12 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 2/3/2016 | $ | 16.99 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 2/3/2016 | $ | 2.04 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 2/3/2016 | $ | 0.32 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 2/4/2016 | $ | 0.34 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 2/4/2016 | $ | 38.85 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 2/4/2016 | $ | 11.16 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 2/5/2016 | $ | 6.69 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 2/5/2016 | $ | 0.32 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 2/5/2016 | $ | 0.64 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 2/5/2016 | $ | 9.16 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 2/5/2016 | $ | 1.03 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 2/8/2016 | $ | 4.87 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 2/8/2016 | $ | 6.68 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 2/8/2016 | $ | 2.05 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 2/8/2016 | $ | 0.33 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 2/9/2016 | $ | 3.16 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 2/9/2016 | $ | 20.72 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 2/9/2016 | $ | 5.06 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 2/9/2016 | $ | 0.99 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 2/10/2016 | $ | 17.00 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 2/10/2016 | $ | 3.79 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 2/10/2016 | $ | 4.06 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 2/11/2016 | $ | 1.02 | Username SNIDER, ROSEMARY; Service RELATED CONTENT RETRIEVAL | Lexis On-Line Research |
| 2/11/2016 | $ | 1.62 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 2/11/2016 | $ | 9.53 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 2/11/2016 | $ | 17.00 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 2/11/2016 | $ | 14.19 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 2/26/2016 | $ | 3.04 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 2/26/2016 | $ | 11.38 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 2/26/2016 | $ | 1.90 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 2/26/2016 | $ | 18.87 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 2/26/2016 | $ | 0.98 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 2/29/2016 | $ | 2.56 | Username SNIDER, ROSEMARY; Service RELATED CONTENT RETRIEVAL | Lexis On-Line Research |
| 2/29/2016 | $ | 10.37 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 2/29/2016 | $ | 2.02 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 3/9/2016 | $ | 3.12 | Username MOW, JODIE; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 3/9/2016 | $ | 1.57 | Username MOW, JODIE; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 3/14/2016 | $ | 25.02 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 3/14/2016 | $ 0.82 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 3/15/2016 | $ 0.62 | Username MOW, JODIE; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 3/15/2016 | $ 0.79 | Username MOW, JODIE; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 3/28/2016 | $ 8.15 | Username MOW, JODIE; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 3/28/2016 | $ 4.70 | Username MOW, JODIE; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 3/29/2016 | $ 3.14 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 3/29/2016 | $ 3.01 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 3/29/2016 | $ 17.52 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 3/29/2016 | $ 0.62 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 3/29/2016 | $ 1.21 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 3/30/2016 | $ 17.23 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 3/30/2016 | $ 20.62 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 3/30/2016 | $ 2.35 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 3/30/2016 | $ 1.81 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 3/31/2016 | $ 3.92 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 3/31/2016 | $ 14.40 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 3/31/2016 | $ 0.62 | Username SNIDER, ROSEMARY; Service RELATED CONTENT RETRIEVAL | Lexis On-Line Research |
| 3/31/2016 | $ 0.20 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 4/2/2016 | 3.18 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 4/4/2016 | 7.64 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/4/2016 | 0.11 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 4/4/2016 | 0.84 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 4/6/2016 | 1.09 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 4/6/2016 | 1.08 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/6/2016 | 0.34 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/6/2016 | 10.96 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/6/2016 | 1.18 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 4/7/2016 | 0.33 | Username CRUCIANI, GARY;  Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/7/2016 | 0.20 | Username CRUCIANI, GARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 4/27/2016 | 6.99 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 4/27/2016 | 0.31 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 4/27/2016 | 4.39 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 4/28/2016 | 2.71 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 4/28/2016 | 0.21 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 4/28/2016 | 1.64 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/1/2016 | 16.56 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 5/1/2016 | 0.44 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/1/2016 | 0.44 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 5/1/2016 | 16.61 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/2/2016 | 0.65 | Username CRUCIANI, GARY; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 5/3/2016 | 0.22 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 5/3/2016 | 0.42 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/3/2016 | 1.38 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/3/2016 | 0.70 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/3/2016 | 3.31 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 5/6/2016 | 0.66 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 5/6/2016 | 8.30 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/6/2016 | 2.59 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/6/2016 | 1.38 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/6/2016 | 0.88 | Username SNIDER, ROSEMARY; Service RELATED CONTENT RETRIEVAL | Lexis On-Line Research |
| 5/6/2016 | 9.95 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 5/7/2016 | 32.27 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 5/7/2016 | 0.70 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/9/2016 | 2.63 | Username CRUCIANI, GARY; Service LA DOCUMENT ACCESS | Lexis On-Line Research |
| 5/9/2016 | 0.22 | Username SNIDER, ROSEMARY; Service LEGAL CITATION SERVICES | Lexis On-Line Research |
| 5/9/2016 | 2.10 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/9/2016 | 2.29 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 5/10/2016 | 6.22 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/10/2016 | 61.22 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 5/13/2016 | 27.10 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| 5/15/2016 | 2.07 | Username SNIDER, ROSEMARY; Service SINGLE DOCUMENT RETRIEVAL | Lexis On-Line Research |
| 5/15/2016 | 0.42 | Username SNIDER, ROSEMARY; Service DOCUMENT PRINTING | Lexis On-Line Research |
| 5/16/2016 | 28.96 | Username SNIDER, ROSEMARY; Service SEARCHES | Lexis On-Line Research |
| | **$ 40,992.03** | | |
| | | | |
| 9/22/2008 | $ 96.95 | Gary Cruciani, Voucher 14254, 8/21/08 meal at STK. | Meals |
| 9/22/2008 | $ 68.99 | Gary Cruciani, Voucher 14254, 8/22/08 meal at Il Sole. | Meals |
| 12/17/2008 | $ 104.91 | Gary Cruciani, Voucher 19190, 12/10/08; La Scarola Restaurant; dinner for G. Cruciani and J. Callaway (United American Reporting). | Meals |
| 12/17/2008 | $ 80.80 | Gary Cruciani, Voucher 19190, 12/11/08; Whiskey Blue, dinner for G. Cruciani and E. Herrington (McDermott Will & Emery). | Meals |
| 2/4/2009 | $ 531.72 | Steve Wolens; (1/20/09) California trip, meeting with Dan Weinstein, Jim Karen, Bob Dzielak (with Expedia); Tommy Toy's (Dinner with S. Wolens, G. Cruciani, J. Karen, B. Dzielak, M.C.) | Meals |
| 3/11/2009 | $ 17.63 | Gary Cruciani, Voucher 23435, 03/05/09; Max's, lunch for G. Cruciani and J. Callaway. | Meals |
| 3/11/2009 | $ 73.15 | Gary Cruciani, Voucher 23435, 03/03/09; Pazzia; dinner for G. Cruciani. | Meals |
| 3/23/2009 | $ 128.78 | Gary Cruciani, Voucher 24024, 03/09/09; Ettas Seafood; dinner for G. Cruciani and J. Callaway. | Meals |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 3/23/2009 | $ 16.18 | Gary Cruciani, Voucher 24024, 03/12/09; Melange Market; lunch. | Meals |
| 3/23/2009 | $ 10.37 | Gary Cruciani, Voucher 24024, Melange Market; lunch. | Meals |
| 3/23/2009 | $ 36.33 | Gary Cruciani, Voucher 24024, 03/11/09; Wild Ginger & The Triple Door; dinner. | Meals |
| 3/24/2009 | $ 8.22 | Gary Cruciani, Voucher 24026, 03/15/09; Pizza Hut, DFW airport; lunch for G. Cruciani. | Meals |
| 3/24/2009 | $ 78.34 | Gary Cruciani, Voucher 24026, 03/15/09; Trattoria Dell 'Arte; dinner for G. Cruciani. | Meals |
| 3/24/2009 | $ 90.78 | Gary Cruciani, Voucher 24026, 03/18/09; Trattoria Dell'Arte; dinner for G. Cruciani. | Meals |
| 3/24/2009 | $ 60.67 | Gary Cruciani, Voucher 24026, 03/17/09; Legal Sea Foods, dinner for G. Cruciani and J. Callaway. | Meals |
| 3/24/2009 | $11.83 | Gary Cruciani, Voucher 24026, 03/16/09; Jet Rock Bar, LGA airport; dinner for G. Cruciani. | Meals |
| 4/6/2009 | $ 9.99 | Steven Wolens, Voucher 24879; 04/01/09; S. Wolens; trip to San Antonio, Texas, for deposition preparation of Ben Gorzell; Famous Famiglia, lunch. | Meals |
| 4/13/2009 | $ 18.90 | Steven Wolens, Voucher 25409; 4/07/09; S. Wolens; trip to San Antonio for deposition preparation of Ben Gorzell; Mexican Manhattan, lunch. | Meals |
| 4/16/2009 | $ 10.00 | Gary Cruciani, Voucher 2558; 04/03/09; Miscellaneous cash tips, no receipts. | Meals |
| 4/22/2009 | $ 4.37 | Steven Wolens, Voucher 25897; 04/17/2009; S. Wolens; trip to San Antonio for deposition preparation of Ben Gorzell; Murphy's Deli, breakfast. | Meals |
| 4/22/2009 | $ 8.09 | Steven Wolens, Voucher 25897; 04/17/2009; S. Wolens; trip to San Antonio for deposition preparation of Ben Gorzell; Blimpie, lunch. | Meals |
| 4/29/2009 | $ 28.55 | Steven Wolens, Voucher 26714; 04/22/09; S. Wolens; trip to San Antonio to attend Ben Gorzell deposition; Mexican Manhattan, lunch with Veronica Zertuche and Ben Gorzell. | Meals |
| 4/29/2009 | $ 3.20 | Steven Wolens, Voucher 26714; 04/22/09; S. Wolens; trip to San Antonio to attend Ben Gorzell deposition; McDonalds, breakfast. | Meals |
| 4/29/2009 | $ 17.81 | Steven Wolens, Voucher 26681; 02/25/09; S. Wolens; trip to San Antonio, TX, to defend deposition of Phil Harris; Mexican Manhattan, San Antonio, lunch with Veronica Zertuche. | Meals |
| 5/14/2009 | $ 95.27 | Jodie Mow, Voucher 27285; Palomino meal expense for G. Cruciani, M. Fritz, J. Mow and J. Sickels, dinner while working on briefing until after midnight. | Meals |
| 5/18/2009 | $ 18.51 | Gary Cruciani, Voucher 27837; 05/06/09; Alonti, lunch for G. Cruciani, deposition of Expedia & Travelocity 30(b)(6) witnesses. | Meals |
| 6/15/2009 | $ 60.80 | Michael Fritz, Voucher 29536; 06/08/09; Morton's The Steakhouse, dinner for M. Fritz, Cincinnati, OH, Karen Smith Deposition. | Meals |
| 7/7/2009 | $ 27.22 | Gary Cruciani, Voucher 30760 05/27/09; Riverwalk Marriott Hotel; breakfast for G. Cruciani and S. Wolens. | Meals |
| 7/21/2009 | $ 50.29 | Michael Fritz, Voucher 31555 07/16/09; The Spotted Pig, dinner for M. Fritz. | Meals |
| 7/21/2009 | $ 83.45 | Michael Fritz, Voucher 31555 07/15/09; Angelos of Mulberry, dinner for M. Fritz. | Meals |
| 7/21/2009 | $ 67.20 | Michael Fritz, Voucher 31555 07/14/09; Trattoria Dell'Arte, dinner for M. Fritz. | Meals |
| 8/3/2009 | $ 129.20 | Gary Cruciani, Voucher 32337 07/23/09; Coco Pazzo Cafe, Chicago, dinner or G. Cruciani and J. Callaway. | Meals |
| 8/3/2009 | $ 72.26 | Gary Cruciani, Voucher 32337 07/24/09; Dana Hotel, Chicago, additional charges. | Meals |
| 8/3/2009 | $ 24.13 | Gary Cruciani, Voucher 32337 07/24/09; Wolfgang Pucks; food for G. Cruciani. | Meals |
| 8/3/2009 | $ 4.00 | Gary Cruciani, Voucher 32337 07/24/09; Dana Hotel, Chicago, additional charges. | Meals |
| 8/7/2009 | $ 16.70 | Gary Cruciani, Voucher 32628 07/31/09; Max's; lunch for G. Cruciani and J. Callaway. | Meals |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 8/7/2009 | $ 3.22 | Gary Cruciani, Voucher 32628 07/29/09; Mission Bar & Grill; snack for G. Cruciani. | Meals |
| 8/7/2009 | $ 17.25 | Gary Cruciani, Voucher 32628 07/30/09; Max's; lunch for G. Cruciani. | Meals |
| 8/14/2009 | $ 3.35 | Vendor 962450: Steven Wolens, Voucher 33076 08/07/09; S. Wolens; trip to San Antonio, Texas, to attend hearing regarding Daubert motion; Murphy's Deli, coffee. | Meals |
| 8/24/2009 | $ 24.98 | Gary Cruciani, Voucher 33422 08/07/09; Las Palapas; meal for G. Cruciani at San Antonio Airport. | Meals |
| 8/28/2009 | $ 11.67 | Gary Cruciani, Voucher 33859 08/26/09; Atlanta airport, dinner for G. Cruciani. | Meals |
| 8/28/2009 | $ 11.44 | Gary Cruciani, Voucher 33859 08/25/09; Au Bon Pain DFW Airport; dinner for G. Cruciani. | Meals |
| 9/8/2009 | $ 81.05 | Gary Cruciani, Voucher 34389 08/28/09; Beso Hollywood; dinner for G. Cruciani. | Meals |
| 9/8/2009 | $ 15.37 | Gary Cruciani, Voucher 34389 08/28/09; City National Plaza; lunch for G. Cruciani and court reporter. | Meals |
| 9/8/2009 | $ 54.54 | Gary Cruciani, Voucher 34389 08/27/09; Koi; dinner for G. Cruciani. | Meals |
| 9/10/2009 | $ 14.70 | Steven Wolens, Voucher 34488 9/4/2009; S. Wolens; trip to San Antonio to meet with Michael Bernard and Veronica Zertuche; Gervin's, lunch. | Meals |
| 9/14/2009 | $ 36.06 | Paul Williams, Voucher 34817 Dinner for P. Williams at O'Hare Airport upon arrival in Chicago on trip to Chicago for the deposition of the Hyatt representative, J. Ginty, on September 10, 2009 (No receipt). | Meals |
| 9/15/2009 | $ 11.66 | Michael J. Donley, Voucher 34854 Lunch for M. Donley at KFC/Pizzahut at DFW International Airport on trip to Seattle for the depositions of T. MacDonald, A. Pickerall, P. Zuccotti, D. Robillard and T. Whelan on August 25-27, 2009. | Meals |
| 9/15/2009 | $ 11.48 | Gary Cruciani, Voucher 34844 09/10/09; Au Bon Pain DFW Airport; dinner for G. Cruciani. | Meals |
| 9/15/2009 | $ 11.74 | Gary Cruciani, Voucher 34844 09/11/09; Kennedy International Airport Anton Airfood; meal for G. Cruciani. | Meals |
| 9/24/2009 | $ 36.75 | Omar Moreno, Voucher 35878 9/22/09: Dinner for Omar Moreno and Joel Leach, while in San Antonio for focus study. | Meals |
| 9/24/2009 | $ 11.42 | Omar Moreno, Voucher 35878 9/21/09: Breakfast for Omar Moreno and Joel Leach, on the way to San Antonio for focus study. | Meals |
| 9/24/2009 | $ 48.18 | Omar Moreno, Voucher 35878 9/23/09: Lunch for Omar Moreno and Joel Leach, on the way back to Dallas from San Antonio. (Focus Study) | Meals |
| 9/24/2009 | $ 147.26 | Gary Cruciani, Voucher 35900 09/23/09; Anaqua Grill lunch for trial team. | Meals |
| 9/24/2009 | $ 142.10 | Gary Cruciani, Voucher 35900 09/21/09; Steelhead Diner, dinner for G. Cruciani and J. Callaway. | Meals |
| 9/24/2009 | $ 6.27 | Gary Cruciani, Voucher 35900 09/22/09; Coffee & Wine Bar; breakfast for G. Cruciani. | Meals |
| 9/24/2009 | $ 8.61 | Omar Moreno, Voucher 35878 9/23/09: Snack, on the way back to Dallas from San Antonio. (Focus Study). | Meals |
| 9/24/2009 | $ 17.14 | Gary Cruciani, Voucher 35900 09/15/09; Marie Gabrielle; lunch for G. Cruciani and J. Callaway. | Meals |
| 9/24/2009 | $ 40.38 | Gary Cruciani, Voucher 35900 09/23/09; San Antonio airport; food & beverage for G. Cruciani and B. Stagner. | Meals |
| 9/24/2009 | $ 51.20 | Omar Moreno, Voucher 35878 9/21/09: Dinner for Omar Moreno and Joel Leach, while in San Antonio for focus study. | Meals |
| 9/24/2009 | $ 3.76 | Omar Moreno, Voucher 35878 9/21/09: Snack, on the way to San Antonio for focus study. | Meals |
| 9/26/2009 | $ 82.90 | Steven Wolens -  Breakfast meeting with consultants and S. Wolens. | Meals |
| 9/30/2009 | $ 5.11 | Omar Moreno - Meal  for O.Moreno. (Whataburger) | Meals |
| 9/30/2009 | $ 4.86 | Omar Moreno - Meal for O.Moreno. | Meals |

EXHIBIT A

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 9/30/2009 | $ 10.79 | American Express (Dallas) - 09.30.09 AMEX (K. Firley) Schlotzsky's-Lunch for K. Firley while at trial in San Antonio, TX | Meals |
| 9/30/2009 | $ 12.66 | Michael Fritz - 09.30.09 Chili's; Dinner | Meals |
| 9/30/2009 | $ 115.90 | American Express (Dallas) - 09.30.09 AMEX (K. Firley) Casa Rio Mexican Foods; Dinner for O. Moreno, L. Gillett, K. Firley while at trial in San Antonio, TX. | Meals |
| 9/30/2009 | $ 72.00 | Omar Moreno - Dinner for trial team. (Bar Rojo) | Meals |
| 10/1/2009 | $ 175.00 | Michael Fritz - 10.01.09 La Frite; Lunch for trial team | Meals |
| 10/1/2009 | $ 12.11 | American Express (Dallas) - 10.01.09 AMEX (K. Firley)  Grand Hyatt; Coffee while at trial in San Antonio, TX | Meals |
| 10/1/2009 | $ 81.48 | American Express (Dallas) - 10.01.09 AMEX (K. Firley)  Tony Roma's; Lunch for O. Moreno, L. Gillett, K. Firley while at trial in San Antonio, TX | Meals |
| 10/1/2009 | $ 155.58 | Steven Wolens - Meal for S. Wolens, F. Herrera, G. Cruciani, M. Fritz. | Meals |
| 10/1/2009 | $ 7.49 | Omar Moreno - Meal for O.Moreno. | Meals |
| 10/2/2009 | $ 96.03 | American Express (Dallas) - 10.02.09 AMEX (K. Firley)  The Original Mexican Restaurant; Dinner for K. Firley, O. Moreno, L. Gillett while at trial in San Antonio, TX. | Meals |
| 10/2/2009 | $ 41.94 | American Express (Dallas) - 10.02.09 AMEX (K. Firley)  Chili's; Lunch for O. Moreno and K. Firley while in San Antonio, TX | Meals |
| 10/2/2009 | $ 7.22 | American Express (Dallas) - 10.02.09 AMEX (K. Firley)  McDonald's; Breakfast for K. Firley while at trial in San Antonio, TX | Meals |
| 10/2/2009 | $ 18.80 | Steven Wolens - Meal for S. Wolens | Meals |
| 10/2/2009 | $ 6.25 | Steven Wolens - Meal for S. Wolens. | Meals |
| 10/2/2009 | $ 18.58 | Melanie Cunningham - M. Cunningham; Meal - 10/2/09, Hooters - Riverwalk, lunch with J. Sickels | Meals |
| 10/2/2009 | $ 19.60 | Omar Moreno - Coffee for trial team. | Meals |
| 10/3/2009 | $ 72.19 | American Express (Dallas) - 10.03.09 AMEX (K. Firley)  Casa Rio Mexican Foods; Dinner for trial team while at trial in San Antonio, TX | Meals |
| 10/3/2009 | $ 78.33 | American Express (Dallas) - 10.03.09 AMEX (K. Firley) Walmart; Kitchen supplies while at trial in San Antonio, TX. | Meals |
| 10/3/2009 | $ 14.60 | American Express (Dallas) - 10.03.09 AMEX (K. Firley)  Grand Hyatt San Antonio; Coffee and breakfast while at trial in San Antonio, TX | Meals |
| 10/3/2009 | $ 2.69 | Steven Wolens - Meal for S. Wolens. | Meals |
| 10/3/2009 | $ 18.47 | Joni Sickels - Working meal for J. Sickels, M. Cunningham. | Meals |
| 10/3/2009 | $ 6.19 | Omar Moreno - Meal for O.Moreno. | Meals |
| 10/3/2009 | $ 19.43 | Omar Moreno - Meals for trial team. (Subway) | Meals |
| 10/4/2009 | $ 31.77 | Michael Fritz - 10.04.09 Pizza Classics; Pizza for trial team | Meals |
| 10/4/2009 | $ 11.46 | American Express (Dallas) - 10.04.09 AMEX (K. Firley) Valero; Gas for rental while at trial in San Antonio, TX | Meals |
| 10/4/2009 | $ 31.85 | American Express (Dallas) - 10.04.09 AMEX (K. Firley) Subway; Lunch while at trial in San Antonio, TX | Meals |
| 10/4/2009 | $ 4.45 | Jodie Mow - J.Mow -  Meal for J.Mow for travel to San Antonio, TX. | Meals |
| 10/4/2009 | $ 2.69 | Steven Wolens - Meal for S. Wolens. | Meals |
| 10/4/2009 | $ 42.22 | Joni Sickels - Working meal for J. Sickels, J. Mow. | Meals |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 10/4/2009 | $ | 43.00 | Melanie Cunningham - M. Cunningham; Meal - 10/4/09, Sushi Zushi, dinner with J. Sickels | Meals |
| 10/4/2009 | $ | 7.95 | Omar Moreno - Meal for O. Moreno. | Meals |
| 10/5/2009 | $ | 52.42 | American Express (Dallas) - 10.05.09 AMEX (K. Firley) Joe's Crab Shack; Dinner while in trial in San Antonio, TX. | Meals |
| 10/5/2009 | $ | 280.35 | American Express (Dallas) - 10.05.09 AMEX (K. Firley) Walmart; Misc. supplies for trial team in San Antonio, TX. | Meals |
| 10/5/2009 | $ | 5.95 | American Express (Dallas) - 10.05.09 AMEX (K. Firley) Grand Hyatt; Lunch while at trial in San Antonio, TX | Meals |
| 10/5/2009 | $ | 48.20 | American Express (Dallas) - 10.05.09 AMEX (K. Firley) Grand Hyatt; Lunch while at trial in San Antonio, TX | Meals |
| 10/5/2009 | $ | 2.27 | Joni Sickels - Meal for G. Cruciani. | Meals |
| 10/6/2009 | $ | 6.49 | American Express (Dallas) - 10.06.09 AMEX (K.Firley) Subway; Lunch for Pete while in trial in San Antonio, TX | Meals |
| 10/6/2009 | $ | 140.62 | American Express (Dallas) - 10.06.09 AMEX (K. Firley) Hooters; Dinner for trial team in San Antonio, TX | Meals |
| 10/6/2009 | $ | 36.68 | American Express (Dallas) - 10.06.09 AMEX (K. Firley) H.E.B.; Supplies for trial team in San Antonio, TX | Meals |
| 10/6/2009 | $ | 136.64 | American Express (Dallas) - 10.06.09 AMEX (K.Firley) W.D. Deli; Lunch for trial team in San Antonio, TX | Meals |
| 10/7/2009 | $ | 8.51 | American Express (Dallas) - 10.07.09 AMEX (K.Firley) McDonald's; Lunch while in trial in San Antonio, TX | Meals |
| 10/7/2009 | $ | 8.73 | American Express (Dallas) - 10.07.09 AMEX (K.Firley) Jack In The Box; Breakfast while in trial in San Antonio, TX | Meals |
| 10/7/2009 | $ | 48.90 | American Express (Dallas) - 10.07.09 AMEX (K.Firley) Hooters; Dinner while in trial in San Antonio, TX. | Meals |
| 10/7/2009 | $ | 110.07 | American Express (Dallas) - 10.07.09 AMEX (K.Firley) W.D. Deli; Lunch while in trial in San Antonio, TX | Meals |
| 10/7/2009 | $ | 11.09 | Melanie Cunningham - M. Cunningham; Meal - 10/7/09, McDonalds, dinner with J. Sickels | Meals |
| 10/8/2009 | $ | 145.43 | American Express (Dallas) - 10.08.09 AMEX (K.Firley) W. D. Deli; Lunch for trial team in San Antonio, TX | Meals |
| 10/8/2009 | $ | 125.27 | American Express (Dallas) - 10.08.09 AMEX (K.Firley) Exxon; Dinner for trial team while in trial in San Antonio, TX | Meals |
| 10/8/2009 | $ | 21.47 | American Express (Dallas) - 10.08.09 AMEX (K.Firley) OfficeMax; Office supplies while in trial in trial in San Antonio, TX | Meals |
| 10/8/2009 | $ | 3.79 | American Express (Dallas) - 10.08.09 AMEX (K.Firley) Exxon; Breakfast while in trial in San Antonio, TX | Meals |
| 10/8/2009 | $ | 5.07 | Jodie Mow - J.Mow - Meal for J.Mow | Meals |
| 10/9/2009 | $ | 202.31 | Gary Cruciani - 10.09.09 Paesanos; Dinner for trial team | Meals |
| 10/9/2009 | $ | 105.42 | American Express (Dallas) - 10.09.09 AMEX (K.Firley) 20nine; Meal for trial team while in San Antonio, TX | Meals |
| 10/9/2009 | $ | 91.58 | American Express (Dallas) - 10.09.09 AMEX (K.Firley) P.F. Chang; Meal for trial team while in trial in San Antonio, TX | Meals |
| 10/9/2009 | $ | 148.61 | American Express (Dallas) - 10.09.09 AMEX (K.Firley) W.D. Deli; Lunch for trial team while in trial in San Antonio, TX | Meals |
| 10/9/2009 | $ | 53.27 | American Express (Dallas) - 10.09.09 AMEX (K.Firley) Hooters; Meal while trial in San Antonio, TX | Meals |
| 10/9/2009 | $ | 157.53 | American Express (Dallas) - 10.09.09 AMEX (K.Firley) H.E.B.; Kitchen supplies for trial team while in San Antonio, TX | Meals |
| 10/10/2009 | $ | 136.27 | Gary Cruciani - 10.10.09 Silo; Dinner for trial team | Meals |

EXHIBIT A

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 10/10/2009 | $ 89.77 | American Express (Dallas) - 10.10.09 AMEX (K.Firley) Tony Roma's; Dinner for trial team while in trial in San Antonio, TX | Meals |
| 10/10/2009 | $ 5.07 | American Express (Dallas) - 10.10.09 AMEX (K.Firley) McDonalds; Breakfast while in trial in San Antonio, TX | Meals |
| 10/10/2009 | $ 7.98 | American Express (Dallas) - 10.10.09 AMEX (K.Firley) Walmart; Kitchen supplies for trial team while in trial in San Antonio, TX | Meals |
| 10/10/2009 | $ 2.15 | American Express (Dallas) - 10.10.09 AMEX (K.Firley) McDonalds; Drink while in trial in San Antonio, TX | Meals |
| 10/10/2009 | $ 11.87 | American Express (Dallas) - 10.10.09 AMEX (K.Firley) Whole Foods; Kitchen supplies for trial team while in trial in San Antonio, TX | Meals |
| 10/10/2009 | $ 14.42 | American Express (Dallas) - 10.10.09 AMEX (K.Firley) H.E.B.; Kitchen supplies for trial team while in trial in San Antonio, TX | Meals |
| 10/10/2009 | $ 4.81 | Jodie Mow - J.Mow - Meal for J.Mow | Meals |
| 10/10/2009 | $ 98.40 | Jodie Mow - J.Mow - La Margarita Restaurant; Meal for J.Mow, M. Cunningham, J. Sickels | Meals |
| 10/10/2009 | $ 9.43 | Steven Wolens - Meal for S. Wolens. | Meals |
| 10/10/2009 | $ 60.00 | Steven Wolens - Meal for S. Wolens while traveling to San Antonio, TX | Meals |
| 10/10/2009 | $ 4.28 | Melanie Cunningham - M. Cunningham; Meal - 10/10/09, MiTierra Cafe; snack | Meals |
| 10/11/2009 | $ 34.31 | American Express (Dallas) - 10.11.09 AMEX (K.Firley) Chili's; Dinner while in trial in San Antonio, TX | Meals |
| 10/11/2009 | $ 4.81 | Jodie Mow - J.Mow - Meal for J.Mow | Meals |
| 10/12/2009 | $ 5.19 | Gary Cruciani - 10.12.09 Grand Hyatt; Coffee | Meals |
| 10/12/2009 | $ 54.09 | American Express (Dallas) - 10.12.09 AMEX (K.Firley) Casa Rio Mexican Foods; Dinner while in trial in San Antonio, TX | Meals |
| 10/12/2009 | $ 10.30 | American Express (Dallas) - 10.12.09 AMEX (K.Firley) Pizza Hut; Lunch while in trial in San Antonio, TX | Meals |
| 10/12/2009 | $ 5.40 | American Express (Dallas) - 10.12.09 AMEX (K.Firley) Grand Hyatt San Antonio; Coffee for Gary while in trial in San Antonio, TX | Meals |
| 10/12/2009 | $ 3.02 | American Express (Dallas) - 10.12.09 AMEX (K.Firley) Sonic; Lunch for O. Moreno while in trial in San Antonio, TX | Meals |
| 10/12/2009 | $ 42.27 | Jodie Mow - J.Mow - Luciano's On the River; Meal for J.Mow, M. Cunningham, J. Sickels | Meals |
| 10/12/2009 | $ 4.81 | Jodie Mow - J.Mow - Meal for J.Mow | Meals |
| 10/12/2009 | $ 44.93 | Steven Wolens - Meal for S. Wolens. | Meals |
| 10/12/2009 | $ 6.25 | Joni Sickels - Meal for J. Sickels. | Meals |
| 10/12/2009 | $ 4.97 | Jodie Mow - Meal for J.Mow. | Meals |
| 10/12/2009 | $ 5.40 | Melanie Cunningham - M. Cunningham; Meal - 10/12/09, Papa G, dinner | Meals |
| 10/12/2009 | $ 32.27 | Rosemary Snider - Meal s for R.Snider during travel to San Antonio, TX. | Meals |
| 10/13/2009 | $ 140.24 | American Express (Dallas) - 10.13.09 AMEX (K.Firley) W.D. Deli; Lunch for trial team while in trial in San Antonio, TX | Meals |
| 10/13/2009 | $ 112.58 | American Express (Dallas) - 10.13.09 AMEX (K.Firley) Sushi; Dinner for trial team while in trial in San Antonio, TX | Meals |
| 10/13/2009 | $ 5.97 | American Express (Dallas) - 10.13.09 AMEX (K.Firley) Grand Hyatt San Antonio; Coffee for Gary while in trial in San Antonio, TX | Meals |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 10/13/2009 | $ 24.90 | American Express (Dallas) - 10.13.09 AMEX (K.Firley) Walmart; Kitchen supplies for trial team while in trial in San Antonio, TX | Meals |
| 10/13/2009 | $ 10.33 | American Express (Dallas) - 10.13.09 AMEX (K.Firley) La Madeleine; Breakfast while in trial in San Antonio, TX | Meals |
| 10/13/2009 | $ 158.63 | American Express (Dallas) - 10.13.09 AMEX (K.Firley) River Restaurants; Dinner for trial team while in trial in San Antonio, TX | Meals |
| 10/13/2009 | $ 27.70 | Steven Wolens - Meal for S. Wolens, T. Graves, B. Reid. | Meals |
| 10/13/2009 | $ 21.46 | Steven Wolens - Meal for S. Wolens. | Meals |
| 10/13/2009 | $ 74.54 | Norka Constantine - 10.3-29.09 Norka Constantine; Meals while in trial in San Antonio, TX (Famous Famiglia, Grand Hyatt Perks Coffee & More, Great American Cookie, McDonald's Corporation, Joe's Crab Shack) | Meals |
| 10/14/2009 | $ 42.90 | Gary Cruciani - 10.14.09 Rosario's Cafe; Dinner | Meals |
| 10/14/2009 | $ 170.31 | Michael Fritz - 10.14.09 Sushi Zushi; Dinner trial team | Meals |
| 10/14/2009 | $ 63.01 | American Express (Dallas) - 10.14.09 AMEX (K.Firley) Hooters; Dinner for trial team while in trial in San Antonio, TX | Meals |
| 10/14/2009 | $ 20.15 | American Express (Dallas) - 10.14.09 AMEX (K.Firley) H.E.B.; Kitchen supplies for trial team while in trial in San Antonio, TX | Meals |
| 10/14/2009 | $ 141.65 | American Express (Dallas) - 10.14.09 AMEX (K.Firley) Walmart; Kitchen supplies for trial team while in trial in San Antonio, TX | Meals |
| 10/14/2009 | $ 7.16 | American Express (Dallas) - 10.14.09 AMEX (K.Firley) W.D. Deli; Coffee for trial team while in trial in San Antonio, TX | Meals |
| 10/14/2009 | $ 3.80 | American Express (Dallas) - 10.14.09 AMEX (K.Firley) Exxon; Breakfast while in trial in San Antonio, TX | Meals |
| 10/14/2009 | $ 10.35 | American Express (Dallas) - 10.14.09 AMEX (K.Firley) Grand Hyatt San Antonio; Coffee for trial team while in trial in San Antonio, TX | Meals |
| 10/14/2009 | $ 139.48 | American Express (Dallas) - 10.14.09 AMEX (K.Firley) W.D. Deli; Lunch for trial team while in trial in San Antonio, TX | Meals |
| 10/14/2009 | $ 35.26 | Steven Wolens - Meal for S. Wolens. | Meals |
| 10/15/2009 | $ 189.10 | Gary Cruciani - 10.15.09 Fig Tree; Dinner for trial team | Meals |
| 10/15/2009 | $ 169.48 | American Express (Dallas) - 10.15.09 AMEX (K.Firley) W.D. Deli; Lunch for trial team while in trial in San Antonio, TX | Meals |
| 10/15/2009 | $ 41.38 | American Express (Dallas) - 10.15.09 AMEX (K.Firley) Walmart; Kitchen supplies for trial team while in trial in San Antonio, TX | Meals |
| 10/15/2009 | $ 9.73 | Rosemary Snider - Meal for R. Snider | Meals |
| 10/15/2009 | $ 5.60 | Omar Moreno - Meal for O.Moreno. | Meals |
| 10/16/2009 | $ 263.69 | Gary Cruciani - 10.16.09 Paesanos; Dinner for trial team | Meals |
| 10/16/2009 | $ 132.52 | Gary Cruciani - 10.16.09 Rio Rio Cantina; Beverages for trial team | Meals |
| 10/16/2009 | $ 9.46 | American Express (Dallas) - 10.16.09 AMEX (K.Firley) Grand Hyatt San Antonio; Coffee team while in trial in San Antonio, TX | Meals |
| 10/16/2009 | $ 60.75 | American Express (Dallas) - 10.16.09 AMEX (K.Firley) Hooters; Dinner while in trial in San Antonio, TX | Meals |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 10/16/2009 | $ 70.01 | Steven Wolens - Meal for S. Wolens, T. Graves, B. Reid, D. Nichols. | Meals |
| 10/16/2009 | $ 14.50 | Jodie Mow - Amaya Deli; Meal for J.Mow and J. Sickels. | Meals |
| 10/16/2009 | $ 9.73 | Melanie Cunningham - M. Cunningham; Meal - 10/16/09, Perks Coffee & More, lunch | Meals |
| 10/16/2009 | $ 2.99 | Omar Moreno - Water for trial team. | Meals |
| 10/16/2009 | $ 87.13 | Omar Moreno - Meal for trial team. (Republic of Texas) | Meals |
| 10/17/2009 | $ 79.26 | American Express (Dallas) - 10.17.09 AMEX (K.Firley) Pei Wei; Lunch for trial team while in trial in San Antonio, TX | Meals |
| 10/17/2009 | $ 144.39 | American Express (Dallas) - 10.17.09 AMEX (K.Firley) Hooters; Dinner for trial team while in trial in San Antonio, TX | Meals |
| 10/17/2009 | $ 61.21 | American Express (Dallas) - 10.17.09 AMEX (K.Firley) OfficeMax; Office supplies while in trial in San Antonio, TX | Meals |
| 10/17/2009 | $ 11.94 | American Express (Dallas) - 10.17.09 AMEX (K.Firley) Five & Dime General; Kitchen supplies while in trial in San Antonio, TX | Meals |
| 10/17/2009 | $ 41.68 | Steven Wolens - Meal for S. Wolens. | Meals |
| 10/17/2009 | $ 22.76 | Melanie Cunningham - M. Cunningham; Meal - 10/17/09, Denny's, breakfast with J. Sickels | Meals |
| 10/18/2009 | $ 11.89 | Michael Fritz - 10.23.09  Perks Coffee and More, Breakfast for G. Cruciani and M. Fritz | Meals |
| 10/18/2009 | $ 248.92 | American Express (Dallas) - 10.18.09 AMEX (K.Firley) Walmart; Kitchen supplies for trial team while in trial in San Antonio, TX | Meals |
| 10/18/2009 | $ 66.97 | American Express (Dallas) - 10.18.09 AMEX (K.Firley) La Madeleine; Lunch for trial team while in trial in San Antonio, TX | Meals |
| 10/18/2009 | $ 4.00 | Jodie Mow - Meal for J.Mow. | Meals |
| 10/18/2009 | $ 21.05 | Omar Moreno - Meal for O.Moreno, K.Furley (Pizzeria) | Meals |
| 10/18/2009 | $ 6.25 | Omar Moreno - Meal for P.Diaz. (Pizzeria) | Meals |
| 10/19/2009 | $ 13.60 | American Express (Dallas) - 10.19.09 AMEX (K.Firley) McDonald's; Part of lunch for trial team while in trial in San Antonio, TX | Meals |
| 10/19/2009 | $ 128.67 | American Express (Dallas) - 10.19.09 AMEX (K.Firley) River Restaurants; Dinner while in trial in San Antonio, TX | Meals |
| 10/19/2009 | $ 184.89 | American Express (Dallas) - 10.19.09 AMEX (K.Firley) W.D. Deli; Lunch for trial team while in trial in San Antonio, TX | Meals |
| 10/19/2009 | $ 3.29 | American Express (Dallas) - 10.19.09 AMEX (K.Firley) Central Market; Snack while in trial in San Antonio, TX | Meals |
| 10/19/2009 | $ 93.67 | Omar Moreno - Meal for trial team. (Sushi Zushi) | Meals |
| 10/20/2009 | $ 117.23 | Michael Fritz - 10.20.09; Dinner  with Bill Reid discussing Ted Schweitzer | Meals |
| 10/20/2009 | $ 189.90 | American Express (Dallas) - 10.20.09 AMEX (K.Firley) H.E.B.; Kitchen supplies for trial team while in trial in San Antonio, TX | Meals |
| 10/20/2009 | $ 7.08 | American Express (Dallas) - 10.20.09 AMEX (K.Firley) Grand Hyatt San Antonio; Coffee for trial team while in trial in San Antonio, TX | Meals |
| 10/20/2009 | $ 208.57 | American Express (Dallas) - 10.20.09 AMEX (K.Firley) W.D. Deli; Lunch for trial team while in trial in San Antonio, TX | Meals |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 10/20/2009 | $ 3.51 | American Express (Dallas) - 10.20.09 AMEX (K.Firley) Grand Hyatt San Antonio; Coffee for Gary while in trial in San Antonio, TX | Meals |
| 10/20/2009 | $ 30.03 | Steven Wolens - Meal for S. Wolens. | Meals |
| 10/20/2009 | $ 74.42 | Melanie Cunningham - M. Cunningham; Meal - 10/20/09, Paesanos Tistorante, dinner with J. Sickels | Meals |
| 10/21/2009 | $ 8.84 | American Express (Dallas) - 10.21.09 AMEX (K.Firley) Grand Hyatt San Antonio; Coffee for trial team while in trial in San Antonio, TX | Meals |
| 10/21/2009 | $ 161.91 | American Express (Dallas) - 10.21.09 AMEX (K.Firley) W.D. Deli; Lunch for trial team while in trial in San Antonio, TX | Meals |
| 10/21/2009 | $ 51.41 | Steven Wolens - Meal for S. Wolens. | Meals |
| 10/21/2009 | $ 11.61 | Joni Sickels - Meal for J. Sickels. | Meals |
| 10/22/2009 | $ 54.68 | Jodie Mow - Meal for R.Snider, T. Graves, J. Sickels, N. Constantine, C. Sivinski. | Meals |
| 10/22/2009 | $ 5.18 | Omar Moreno - Meal for O.Moreno, K.Furley. (Taco Cabana) | Meals |
| 10/22/2009 | $ 180.21 | Omar Moreno - Meal for trial team. (La Fogata) | Meals |
| 10/22/2009 | $ 180.56 | Omar Moreno - Meal for trial team. (WD Deli Bakery) | Meals |
| 10/22/2009 | $ 30.16 | Omar Moreno - Drinks and snacks for war room for trial team. | Meals |
| 10/23/2009 | $ 35.00 | Steven Wolens - Meal for S. Wolens, O. Moreno. | Meals |
| 10/23/2009 | $ 3.21 | Omar Moreno - Meal for O.Moreno. ( Jack in the Box) | Meals |
| 10/23/2009 | $ 135.15 | Omar Moreno - Meal for trial team. (WD Deli Bakery) | Meals |
| 10/24/2009 | $ 4.81 | Jodie Mow - Meal for J. Mow. | Meals |
| 10/24/2009 | $ 107.45 | Jodie Mow - Sushi Zushi #2; Meal for J. Mow, N. Constantine, J. Sickels, M. Cunningham. | Meals |
| 10/24/2009 | $ 29.60 | Omar Moreno - Meal for O.Moreno, K.Furley. (Red Hot Blue) | Meals |
| 10/25/2009 | $ 16.93 | Michael Fritz - 10.25.09 Original Mexican Restaurant; Breakfast | Meals |
| 10/25/2009 | $ 12.83 | Joni Sickels - Meal for J. Sickels, N. Constantine. | Meals |
| 10/25/2009 | $ 6.49 | Joni Sickels - Meal for J. Sickels. | Meals |
| 10/25/2009 | $ 4.81 | Jodie Mow - Meal for J. Mow. | Meals |
| 10/25/2009 | $ 19.59 | Omar Moreno - Drinks and snacks for war room | Meals |
| 10/26/2009 | $ 93.09 | Steven Wolens - Meal for S. Wolens and B. Reid. | Meals |
| 10/26/2009 | $ 39.08 | Omar Moreno - Drinks and snacks for war room | Meals |
| 10/26/2009 | $ 156.62 | Omar Moreno - Meal for trial team. (WD Deli Bakery) | Meals |
| 10/27/2009 | $ 14.81 | Steven Wolens - Meal for S. Wolens. | Meals |
| 10/27/2009 | $ 107.25 | Steven Wolens - Meal for S. Wolens and T. Graves | Meals |
| 10/27/2009 | $ 184.08 | Omar Moreno - Meal for trial team. ((WD Deli Bakery) | Meals |
| 10/27/2009 | $ 153.70 | Omar Moreno - Meal for trial team. (Pizza Hut) | Meals |
| 10/28/2009 | $ 57.74 | Omar Moreno - Drinks and snacks for war room | Meals |
| 10/28/2009 | $ 76.18 | Omar Moreno - Meal for trial team. (KFC) | Meals |
| 10/28/2009 | $ 5.04 | Omar Moreno - Meal for O.Moreno, K.Furley. (Taco Cabana) | Meals |
| 10/28/2009 | $ 102.07 | Omar Moreno - Meal for trial team. (WD Deli Bakery) | Meals |
| 10/29/2009 | $ 12.29 | Michael Fritz - 10.29.09 Dantes Pizza; Dinner | Meals |

EXHIBIT A

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 10/29/2009 | $ | 94.72 | Steven Wolens - Meal for S. Wolens, T. Martinez, T. Graves, T. Cruciani, L. Miller | Meals |
| 10/29/2009 | $ | 21.80 | Jodie Mow - Meal for J. Mow, J. Sickels, C. Sivinski. | Meals |
| 10/29/2009 | $ | 5.41 | Jodie Mow - Meal for J. Mow. | Meals |
| 10/30/2009 | $ | 57.47 | Gary Cruciani - 10.30.09 Hotel Valencia; Lunch | Meals |
| 10/30/2009 | $ | 34.22 | Michael Fritz - 10.30.09 La Frite; Meal | Meals |
| 10/30/2009 | $ | 342.00 | Gary Cruciani - 10.30.09; Dinner for T. Martinez, G. Cruciani | Meals |
| 10/30/2009 | $ | 10.44 | Steven Wolens - Meal for S. Wolens. | Meals |
| 10/30/2009 | $ | 9.46 | Joni Sickels - Meal for J. Sickels. | Meals |
| 10/30/2009 | $ | 6.11 | Joni Sickels - Meal for J. Sickels. | Meals |
| 10/30/2009 | $ | 4.81 | Jodie Mow - Meal for J. Mow. | Meals |
| 10/30/2009 | $ | 140.13 | Omar Moreno - Meal for trial team. (Fogo de Chao) | Meals |
| 10/30/2009 | $ | 5.18 | Omar Moreno - Meal for O.Moreno. (Whataburger) | Meals |
| 10/30/2009 | $ | 5.15 | Omar Moreno - Meal for O.Moreno. (Jack in the Box) | Meals |
| 10/31/2009 | $ | 24.38 | Gary Cruciani - 10.31.09 Las Palapas; Lunch | Meals |
| 10/31/2009 | $ | 7.74 | American Express (Dallas) - 10.31.09 AMEX (K.Firley) Chevron; Breakfast while in trial in San Antonio, TX | Meals |
| 10/31/2009 | $ | 1.39 | Omar Moreno - Meal for O.Moreno. | Meals |
| 10/31/2009 | $ | 7.49 | Omar Moreno - Meal for O.Moreno. (Perks) | Meals |
| 1/20/2010 | $ | 115.35 | 01.20.10 lunch meeting for L.LeClair, G.Eden, G.Cruciani, and S. Wolens. | Meals |
| 2/13/2010 | $ | 71.23 | 02.08.10 Meal per N. Constantine. | Meals |
| 6/24/2010 | $ | 12.38 | Gary Cruciani; Creative Croissant, Lunch while in San Antonio to attend hearing. | Meals |
| 9/2/2010 | $ | 10.78 | Steve Wolens; trip to San Antonio for mtg. w/ F. Herrera and consultant - Gervins: Dinner. | Meals |
| 3/22/2011 | $ | 16.58 | Steve Wolens; 3/22/2011; Trip To Houston, Houston Appeal in OTC litigation; Lunch. | Meals |
| 7/6/2011 | $ | 49.17 | Gary Cruciani, 7/6/11 San Antonio Hearing: Breakfast at Achiote River Cafe (Steve Wolens, Gary Cruciani) | Meals |
| 5/3/2012 | $ | 17.71 | Omar Moreno: Lunch at Hyatt Lunch. Hotels.com hearing in San Antonio, per Gary Cruciani. | Meals |
| 5/3/2012 | $ | 63.39 | Steven D. Wolens: Breakfast at Achiote River Cafe 5/3/12 Hearing on Findings of Fact and Conclusions of Law (Omar Moreno, Gary Cruciani) | Meals |
| 5/3/2012 | $ | 110.54 | Steven D. Wolens: Lunch at La Frite Belgian Bis 5/3/12 Hearing on Findings of Fact and Conclusions of Law (Frank Herrera, Trey Fischer) | Meals |
| | $ | 14,336.98 | | |
| | | | | |
| 6/15/2009 | $ | 39.60 | Michael Fritz, Voucher 29536; 6/08-09-09 72 miles roundtrip travel from downtown Dallas to DFW airport at .55/mile. | Mileage |
| 9/24/2009 | $ | 292.00 | Joel Leach, Voucher 35920 Mileage: Round -Trip from Dallas to San Antonio for Focus Study Session | Mileage |
| | $ | 331.60 | | |
| | | | | |
| 10/3/2008 | $ | 18.00 | Pacer Service Center, Voucher 15012, Pacer on line services for period ending 09.30.08 | Miscellaneous Legal Cost |
| 12/31/2008 | $ | 163.52 | Pacer Service Center, Voucher 20083, Pacer online services for period ending 12.31.08 | Miscellaneous Legal Cost |
| 12/31/2008 | $ | 50.80 | Pacer Service Center, Voucher 20083, Pacer online services for period ending 12.31.08 | Miscellaneous Legal Cost |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 1/27/2009 | $ 25.00 | Gary Cruciani, Voucher 21531, 01/26/2009; Expedia.com booking fee for discovery purposes. | Miscellaneous Legal Cost |
| 2/11/2009 | $ 25.00 | Jodie Mow, Voucher 22076, Cancellation confirmation from Expedia's website in preparation for the deposition of H. Nair. | Miscellaneous Legal Cost |
| 3/31/2009 | $ 356.96 | Pacer Service Center, Voucher 25307, Pacer online services for period ending 03.31.09 | Miscellaneous Legal Cost |
| 7/1/2009 | $ 135.20 | Pacer Service Center, Voucher 31522 Pacer online services for period ending 06.30.09 | Miscellaneous Legal Cost |
| 7/1/2009 | $ 4.00 | Secretary of State of Texas, Voucher 31345 Web Inquirey services for period ending 06.30.09 | Miscellaneous Legal Cost |
| 7/31/2009 | $ 9.00 | Secretary of State of Texas, Voucher 34050 Services provided for period ending 07.31.09 | Miscellaneous Legal Cost |
| 9/11/2009 | $ 266.73 | Jodie Mow, Voucher 34689 Booking path cancellation fees in preparation for 30(b)(6) depositions. | Miscellaneous Legal Cost |
| 9/11/2009 | $ 294.48 | Jodie Mow, Voucher 34689 Wailea Beach Resort & Spa: Conference room expense for the deposition of Howard Mendelsohn. | Miscellaneous Legal Cost |
| 9/22/2009 | $ 514.82 | Jodie Mow - Conference room for focus group. | Miscellaneous Legal Cost |
| 9/24/2009 | $ 1,000.00 | Omar Moreno, Voucher 35878 9/17/09: Purchased credit for TimeCoder Pro software account to synchronize video depositions with corresponding depo transcripts. | Miscellaneous Legal Cost |
| 9/24/2009 | $ 800.00 | Omar Moreno, Voucher 35878  9/17/09: Purchased credit for TimeCoder Pro software account to synchronize video depositions with corresponding depo transcripts. | Miscellaneous Legal Cost |
| 9/26/2009 | $ 500.00 | Omar Moreno - Purchased credit for TimeCoder Pro software to sync videos with corresponding transcripts. | Miscellaneous Legal Cost |
| 9/28/2009 | $ 200.00 | Omar Moreno - 09.28.09 Miscellaneous tips for valet room service and bellman. | Miscellaneous Legal Cost |
| 9/29/2009 | $ 226.75 | Reimburse Jeff Rossman of McDermott Will & Emery for conference room for deposition of Robert Garcia | Miscellaneous Legal Cost |
| 10/1/2009 | $ 54.19 | Omar Moreno - Shipping cost to send box to Dallas office | Miscellaneous Legal Cost |
| 10/2/2009 | $ 164.65 | American Express (Dallas) - 10.02.09 AMEX (K. Firley)  Walmart; Supplies while at trial in San Antonio, TX (217.91 - 53.26 (beverages) = 164.65) | Miscellaneous Legal Cost |
| 10/5/2009 | $ 253.50 | American Express (Dallas) - 10.05.09 AMEX (K. Firley) OfficeMax; Office supplies for trial team in San Antonio, TX | Miscellaneous Legal Cost |
| 10/6/2009 | $ 43.64 | American Express (Dallas) - 10.06.09 AMEX (K. Firley) OfficeMax; Supplies for trial team in San Antonio, TX | Miscellaneous Legal Cost |
| 10/6/2009 | $ 8.79 | American Express (Dallas) - 10.06.09 AMEX (K. Firley) Walgreens; Supplies for trial team in San Antonio, TX (16.96 - 8.17 (nasal spray, Halls DEF, Halls C/D) = 8.79) | Miscellaneous Legal Cost |
| 10/11/2009 | $ 631.92 | Omar Moreno - Office supplies for war room. | Miscellaneous Legal Cost |
| 10/11/2009 | $ 86.49 | Omar Moreno - Wire cable for war room (laptop to TV) | Miscellaneous Legal Cost |
| 10/12/2009 | $ 9.41 | American Express (Dallas) - 10.12.09 AMEX (K.Firley) Grand Hyatt San Antonio; Medical supplies while in trial in San Antonio, TX | Miscellaneous Legal Cost |
| 10/13/2009 | $ 219.66 | American Express (Dallas) - 10.13.09 AMEX (K.Firley) Alamo Heights; Office supplies for trial team while in trial in San Antonio, TX | Miscellaneous Legal Cost |
| 10/14/2009 | $ 46.01 | American Express (Dallas) - 10.14.09 AMEX (K.Firley) Walgreens; Kitchen supplies for trial team while in trial in San Antonio, TX | Miscellaneous Legal Cost |
| 10/17/2009 | $ 1.61 | American Express (Dallas) - 10.17.09 AMEX (K.Firley) Grand Hyatt San Antonio; Medical supplies while in trial in San Antonio, TX | Miscellaneous Legal Cost |
| 10/18/2009 | $ 174.87 | American Express (Dallas) - 10.18.09 AMEX (K.Firley) OfficeMax; Office supplies while in trial in San Antonio, TX | Miscellaneous Legal Cost |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 10/18/2009 | $ | 13.29 | American Express (Dallas) - 10.18.09 AMEX (K.Firley) CVS; Kitchen supplies while in trial in San Antonio, TX | Miscellaneous Legal Cost |
| 10/18/2009 | $ | 11.65 | American Express (Dallas) - 10.18.09 AMEX (K.Firley) Valero; Supplies while in trial in San Antonio, TX | Miscellaneous Legal Cost |
| 10/18/2009 | $ | 390.45 | American Express (Dallas) - 10.18.09 AMEX (K.Firley) OfficeMax; Office supplies while in trial in San Antonio, TX | Miscellaneous Legal Cost |
| 10/22/2009 | $ | 41.51 | Norka Constantine - 10.22.09 Norka Constantine; CVS; Supplies for trial team (Walgreens) | Miscellaneous Legal Cost |
| 10/23/2009 | $ | 57.98 | Omar Moreno - Miscellaneous supplies for trial team (76.68 - 3.59 (magazine) - 3.32 (magazine) - 3.32 (magazine) - 8.47 (pants) = 57.98). | Miscellaneous Legal Cost |
| 10/25/2009 | $ | 21.47 | American Express (Dallas) - 10.25.09 AMEX (K.Firley) Walmart; Supplies for trial team while in trial in San Antonio, TX | Miscellaneous Legal Cost |
| 10/26/2009 | $ | 180.40 | Pacer online service for period ending 09.30.09 | Miscellaneous Legal Cost |
| 10/28/2009 | $ | 5.17 | Omar Moreno - Miscellaneous supplies for G. Cruciani. | Miscellaneous Legal Cost |
| 10/28/2009 | $ | 25.94 | Omar Moreno - Shirt for G. Cruciani for trial demonstrative. | Miscellaneous Legal Cost |
| 10/30/2009 | $ | 3,338.70 | Omar Moreno - Copier rental while in San Antonio, TX for trial. | Miscellaneous Legal Cost |
| 10/30/2009 | $ | 55.95 | Omar Moreno - Box shipped to Dallas office. | Miscellaneous Legal Cost |
| 1/6/2010 | $ | 219.52 | Pacer online services from 10.01.09 - 12.31.09 | Miscellaneous Legal Cost |
| 7/7/2010 | $ | 18.56 | Pacer online services for period ending 06.30.10 | Miscellaneous Legal Cost |
| 5/6/2013 | $ | 297.00 | Steven D. Wolens: Seminar/CLE; Class Action Claims: Avoiding Attorney Fee Recovery Pitfalls (5/16/13); Live Webinar | Miscellaneous Legal Cost |
| | $ | 10,962.59 | | |
| | | | | |
| 10/4/2009 | $ | 181.77 | American Express (Dallas) - 10.04.09 AMEX (K. Firley) OfficeMax; Office Supplies while at trial in San Antonio, TX | Office Supplies |
| 7/25/2013 | $ | 14.29 | Steven D. Wolens: Supplies; Boxes for shipping documents from La Jolla to Dallas | Office Supplies |
| | $ | 196.06 | | |
| | | | | |
| 7/6/2011 | $ | 2.40 | Pacer on-line research for period ending 06.30.11 | Other Research |
| 7/6/2011 | $ | 16.48 | Pacer on-line research for period ending 06.30.11 | Other Research |
| 9/30/2011 | $ | 1.60 | Pacer online services for period ending 09.30.11 | Other Research |
| 9/30/2011 | $ | 11.92 | Pacer online services for period ending 09.30.11 | Other Research |
| 9/30/2011 | $ | 6.88 | Pacer online services for period ending 09.30.11 | Other Research |
| 9/30/2011 | $ | 5.12 | Pacer online services for period ending 09.30.11 | Other Research |
| 1/4/2012 | $ | 41.52 | Pacer electronic records for period ending 12.31.11 | Other Research |
| 4/3/2012 | $ | 3.36 | Pacer online service for period 03.31.12. | Other Research |
| 7/6/2012 | $ | 11.90 | Pacer Service Center: Pacer on-line services for period ending 06.30.12 | Other Research |
| 1/3/2013 | $ | 11.70 | Pacer Service Center: Pacer online services for period ending 12.31.12. | Other Research |
| 4/4/2013 | $ | 15.10 | Pacer Service Center: Court electronic record services for period ending 03.31.13. | Other Research |
| 7/3/2013 | $ | 40.40 | Pacer Service Center: Pacer online services for period ending 06.30.13. | Other Research |
| 4/7/2014 | $ | 8.20 | Pacer Service Center: Pacer online electronic records for period ending 03.31.14. | Other Research |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 7/3/2014 | $ | 3.10 | Pacer Service Center: Pacer court electronic record services for period ending 06.30.14. | Other Research |
| 9/30/2014 | $ | 61.20 | Pacer Service Center: Pacer online services for period ending 09.30.14. | Other Research |
| 12/31/2014 | $ | 28.20 | Pacer (DA) access to court electronic record services for period ending 12.31.14. | Other Research |
| 3/31/2015 | $ | 3.70 | Pacer Service Center: Pacer online services for period ending 03.31.15. | Other Research |
| 6/30/2015 | $ | 3.50 | Pacer Service Center: Pacer online services for period ending 06.30.15. | Other Research |
| 12/31/2015 | $ | 2.10 | Pacer Service Center: Pacer online services for period ending 12.31.15. | Other Research |
| 3/31/2016 | | 95.60 | Pacer online services provided for period ending 03.31.16. | Other Research |
| | $ | 373.98 | | |
| | | | | |
| 11/11/2008 | $ | 996.85 | The LDM Group, LLC, Voucher 17503, Copies | Outside Copy Services |
| 11/19/2008 | $ | 507.56 | The LDM Group, LLC, Voucher 17822, Copies | Outside Copy Services |
| 12/1/2008 | $ | 1,267.82 | The LDM Group, LLC, Voucher 18320, Copies | Outside Copy Services |
| 12/2/2008 | $ | 512.33 | The LDM Group, LLC, Voucher 18319, Copies | Outside Copy Services |
| 12/12/2008 | $ | 122.97 | The LDM Group, LLC, Voucher 19040, Copies | Outside Copy Services |
| 12/15/2008 | $ | 73.65 | The LDM Group, LLC, Voucher 19058, Copies | Outside Copy Services |
| 1/1/2009 | $ | 829.80 | Pinnacle Reprographics Inc., Voucher 20645 Copies | Outside Copy Services |
| 1/5/2009 | $ | 386.58 | The LDM Group, LLC, Voucher 20636, Copies | Outside Copy Services |
| 1/8/2009 | $ | 306.39 | The LDM Group, LLC, Voucher 20635, Copies | Outside Copy Services |
| 1/12/2009 | $ | 21.65 | The LDM Group, LLC, Voucher 20638, Copies | Outside Copy Services |
| 1/13/2009 | $ | 119.08 | The LDM Group, LLC, Voucher 20637, Copies | Outside Copy Services |
| 1/20/2009 | $ | 60.97 | The LDM Group, LLC, Voucher 21220, Copies | Outside Copy Services |
| 1/26/2009 | $ | 166.19 | The LDM Group, LLC, Voucher 21376, Copies | Outside Copy Services |
| 1/27/2009 | $ | 221.70 | The LDM Group, LLC, Voucher 21452, Copies | Outside Copy Services |
| 1/29/2009 | $ | 185.15 | The LDM Group, LLC, Voucher 21451, Copies | Outside Copy Services |
| 1/30/2009 | $ | 113.40 | Pinnacle Reprographics Inc., Voucher 21572, Copies | Outside Copy Services |
| 2/6/2009 | $ | 165.19 | The LDM Group, LLC, Voucher 21803, Copies | Outside Copy Services |
| 2/6/2009 | $ | 280.76 | The LDM Group, LLC, Voucher 21804, Copies | Outside Copy Services |
| 2/10/2009 | $ | 470.24 | The LDM Group, LLC, Voucher 22191, Blowbacks B&W | Outside Copy Services |
| 2/11/2009 | $ | 97.10 | The LDM Group, LLC, Voucher 22190, Imaging Pages B&W, Endorsement, Export to CD & Duplicate | Outside Copy Services |
| 2/12/2009 | $ | 718.69 | The LDM Group, LLC, Voucher 22189, Blowbacks B&W | Outside Copy Services |
| 2/23/2009 | $ | 532.07 | The LDM Group, LLC, Voucher 22642, Copies | Outside Copy Services |
| 2/26/2009 | $ | 304.49 | The LDM Group, LLC, Voucher 22769, Copies | Outside Copy Services |
| 2/28/2009 | $ | 304.49 | The LDM Group, LLC, Voucher 23005, Copies | Outside Copy Services |
| 3/3/2009 | $ | 419.32 | The LDM Group, LLC, Voucher 23083,  Copies | Outside Copy Services |
| 3/4/2009 | $ | 646.64 | The LDM Group, LLC, Voucher 23084, Copies | Outside Copy Services |
| 3/10/2009 | $ | 531.12 | The LDM Group, LLC, Voucher 23657, Copies | Outside Copy Services |
| 3/10/2009 | $ | 464.30 | The LDM Group, LLC, Voucher 23658, Copies | Outside Copy Services |
| 3/13/2009 | $ | 449.94 | The LDM Group, LLC, Voucher 23655, Copies | Outside Copy Services |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 3/13/2009 | $ | 129.38 | The LDM Group, LLC, Voucher 23656, Copies | Outside Copy Services |
| 3/20/2009 | $ | 142.24 | The LDM Group, LLC, Voucher 23983, Copies | Outside Copy Services |
| 3/24/2009 | $ | 79.76 | The LDM Group, LLC, Voucher 24413, Copies | Outside Copy Services |
| 3/26/2009 | $ | 62.61 | The LDM Group, LLC, Voucher 24411, Copies | Outside Copy Services |
| 3/26/2009 | $ | 765.98 | The LDM Group, LLC, Voucher 24412, Copies | Outside Copy Services |
| 3/31/2009 | $ | 7,989.33 | The LDM Group, LLC, Voucher 25176, Copies | Outside Copy Services |
| 4/9/2009 | $ | 909.91 | The LDM Group, LLC, Voucher 25250; Copies | Outside Copy Services |
| 4/10/2009 | $ | 3.29 | The LDM Group, LLC, Voucher 25384; Copies | Outside Copy Services |
| 4/21/2009 | $ | 129.38 | The LDM Group, LLC, Voucher 26115; Copies | Outside Copy Services |
| 4/23/2009 | $ | 424.69 | The LDM Group, LLC, Voucher 26012; Copies | Outside Copy Services |
| 4/29/2009 | $ | 1,827.78 | The LDM Group, LLC, Voucher 26530; Copies | Outside Copy Services |
| 4/30/2009 | $ | 387.45 | The LDM Group, LLC, Voucher 26657; Copies | Outside Copy Services |
| 4/30/2009 | $ | 575.20 | The LDM Group, LLC, Voucher 26658; Copies | Outside Copy Services |
| 5/5/2009 | $ | 239.28 | The LDM Group, LLC, Voucher 26934; Copies | Outside Copy Services |
| 5/6/2009 | $ | 23.30 | The LDM Group, LLC, Voucher 26935; Copies | Outside Copy Services |
| 5/6/2009 | $ | 430.40 | The LDM Group, LLC, Voucher 26936; Copies | Outside Copy Services |
| 5/12/2009 | $ | 444.86 | The LDM Group, LLC, Voucher 27221; Copies | Outside Copy Services |
| 5/13/2009 | $ | 61.92 | The LDM Group, LLC, Voucher 30483; Copies | Outside Copy Services |
| 5/14/2009 | $ | 46.76 | The LDM Group, LLC, Voucher 27308; Copies | Outside Copy Services |
| 5/29/2009 | $ | 24.94 | The LDM Group, LLC, Voucher 28492; Copies | Outside Copy Services |
| 6/2/2009 | $ | 39.32 | The LDM Group, LLC, Voucher 28684; Copies | Outside Copy Services |
| 6/10/2009 | $ | 19.05 | The LDM Group, LLC, Voucher 29307; Copies | Outside Copy Services |
| 6/11/2009 | $ | 394.12 | The LDM Group, LLC, Voucher 29421; Copies | Outside Copy Services |
| 6/16/2009 | $ | 164.19 | The LDM Group, LLC, Voucher 29996; Copies | Outside Copy Services |
| 6/29/2009 | $ | 54.73 | The LDM Group, LLC, Voucher 30484; Copies | Outside Copy Services |
| 6/29/2009 | $ | 87.16 | The LDM Group, LLC, Voucher 30485; Copies | Outside Copy Services |
| 7/6/2009 | $ | 155.27 | The LDM Group, LLC, Voucher 30713 Copies | Outside Copy Services |
| 7/7/2009 | $ | 953.99 | The LDM Group, LLC, Voucher 30714 Copies | Outside Copy Services |
| 7/9/2009 | $ | 51.01 | The LDM Group, LLC, Voucher 30944 Copies | Outside Copy Services |
| 7/10/2009 | $ | 230.18 | The LDM Group, LLC, Voucher 31131 Copies | Outside Copy Services |
| 7/13/2009 | $ | 151.72 | The LDM Group, LLC, Voucher 31132 Copies | Outside Copy Services |
| 7/21/2009 | $ | 535.19 | The LDM Group, LLC, Voucher 31600 Copies | Outside Copy Services |
| 7/21/2009 | $ | 1,353.95 | The LDM Group, LLC, Voucher 31658 Copies | Outside Copy Services |
| 7/22/2009 | $ | 464.78 | The LDM Group, LLC, Voucher 31654 Copies | Outside Copy Services |
| 7/24/2009 | $ | 239.28 | The LDM Group, LLC, Voucher 31832 Copies | Outside Copy Services |
| 7/29/2009 | $ | 403.21 | The LDM Group, LLC, Voucher 32102 Copies | Outside Copy Services |
| 7/29/2009 | $ | 253.22 | The LDM Group, LLC, Voucher 32300 Copies | Outside Copy Services |
| 7/29/2009 | $ | 264.87 | The LDM Group, LLC, Voucher 32103 Copies | Outside Copy Services |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 8/3/2009 | $ 586.50 | The LDM Group, LLC, Voucher 32376 Copies | Outside Copy Services |
| 8/4/2009 | $ 128.93 | The LDM Group, LLC, Voucher 32397 Copies | Outside Copy Services |
| 8/12/2009 | $ 66.64 | LegalCopy, Inc., Voucher 33249 Copies | Outside Copy Services |
| 8/12/2009 | $ 85.86 | The LDM Group, LLC, Voucher 33160 Copies | Outside Copy Services |
| 8/22/2009 | $ 390.94 | The LDM Group, LLC, Voucher 33727 Copies | Outside Copy Services |
| 8/24/2009 | $ 1,098.34 | The LDM Group, LLC, Voucher 33728 Copies | Outside Copy Services |
| 8/31/2009 | $ 169.65 | The LDM Group, LLC, Voucher 34029 Copies | Outside Copy Services |
| 9/1/2009 | $ 51.27 | The LDM Group, LLC, Voucher 34028 Copies | Outside Copy Services |
| 9/14/2009 | $ 38.58 | Equivalent Data, Voucher 35004 Copies, qty. 297 | Outside Copy Services |
| | $ 34,406.85 | | |
| | | | |
| 4/1/2009 | $ 4.44 | Reed Elsevier Inc. dba LexisNexis CourtLink Inc., Voucher 25999; Lexis Nexis Courtlink online services for period ending 03.31.09 | Outside Services |
| 4/9/2009 | $ 900.00 | Ross W. Stoddard, III, Voucher 25181, Check 68933; Retainer for mediator | Outside Services |
| 5/26/2009 | $ 98.70 | Lewis & Roca, Voucher 28192, Check 69747; Return of boxes from Mantione & Maher depositions | Outside Services |
| 5/27/2009 | $ 103.15 | Lewis & Roca, Voucher 28284, Check 69950; Return of boxes from Mantione & Maher depositions | Outside Services |
| 9/11/2009 | $ 15.00 | Jodie Mow, Voucher 34689 Seattle Legal Messenger: Preparation of exhibits for deposition. | Outside Services |
| 10/1/2009 | $ 3.52 | Reed Elsevier Inc. dba LexisNexis CourtLink Inc. - Services provided for the month of September 2009. | Outside Services |
| 4/7/2010 | $ 54.08 | Pacer services for period ending 03.31.10 | Outside Services |
| 10/5/2010 | $ 162.72 | Pacer on line services for period ending 09.30.10 | Outside Services |
| 12/31/2010 | $ 2.40 | Pacer online services for period ending 12.31.10 | Outside Services |
| 12/31/2010 | $ 2.64 | Pacer Service Center: Pacer online services for period ending 12.31.10 | Outside Services |
| 4/6/2011 | $ 2.40 | Pacer online research for period ending 03.31.11 | Outside Services |
| 8/1/2012 | $ 3.56 | LexisNexis CourtLink Inc.: CourtLink Product Usage during 07/01- 07/31/12. | Outside Services |
| 10/1/2012 | $ 140.88 | LexisNexis CourtLink Inc.: CourtLink Product Usage during 09/01- 09/30/12. | Outside Services |
| 3/1/2013 | $ 136.61 | LexisNexis CourtLink Inc.: CourtLink Product Usage. | Outside Services |
| 5/1/2013 | $ 599.74 | LexisNexis CourtLink Inc.: CourtLink Product Usage during 04/01- 04/30/13. | Outside Services |
| 5/1/2014 | $ 5.14 | LexisNexis CourtLink Inc.: CourtLink Product Usage during 04/01- 04/30/14. | Outside Services |
| 6/1/2014 | $ 268.11 | LexisNexis CourtLink Inc.: CourtLink Product Usage during 05/01- 05/31/14. | Outside Services |
| 1/1/2016 | $ 10.43 | LexisNexis CourtLink Inc.: CourtLink Product Usage during 01/01- 01/31/16. | Outside Services |
| | $ 2,513.52 | | |
| | | | |
| 8/3/2009 | $ 77.19 | Gary Cruciani, Voucher 32337 07/22-24/09; Freedom Park; DFW parking. | Parking |
| 8/7/2009 | $ 77.19 | Gary Cruciani, Voucher 32628 07/29/09; Freedom Park; DFW parking. | Parking |
| 9/8/2009 | $ 11.50 | Paul Williams, Voucher 34378 Parking and toll fees charged by XYZ Car Service for picking up P. Williams at LaGuardia Airport in New York City on trip to White Plains, New York, to depose the Starwood Corporate Representative on September 3, 2009. | Parking |
| 9/22/2009 | $ 20.00 | Steve Wolens, Dallas Love Field Parking while in San Antonio for pretrial conference. | Parking |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 9/26/2009 | $ 16.00 | Steve Wolens, DFW parking while in Austin to meet with consultants. | Parking |
| 10/1/2009 | $ 25.00 | American Express (Dallas) - 10.01.09 AMEX (K. Firley)  Ace Parking; Parking for rental while at trial in San Antonio, TX | Parking |
| 10/21/2009 | $ 36.00 | Cindy Sivinski - 10.21.09 - 10.23.09 DFW Parking. | Parking |
| 10/25/2009 | $ 74.00 | Cindy Sivinski - 10.25.09 - 10.29.09 DFW Parking. | Parking |
| 10/30/2009 | $ 25.00 | American Express (Dallas) - 10.30.09 AMEX (K.Firley) LA Quinta; Parking truck for while in trial in San Antonio, TX | Parking |
| 12/10/2009 | $ 12.00 | Steve Wolens - 12.10.09 Travel to Austin, TX for meeting with consultant Parking | Parking |
| 2/10/2011 | $ 52.51 | Steve Wolens; 1/10/11 Meeting with Legislative Members/Parking at DFW Airport. | Parking |
| 3/22/2011 | $ 14.00 | Steve Wolens; 3/22/2011; Houston Appeal in OTC litigation; parking at Dallas Love Field. | Parking |
| 3/28/2011 | $ 14.00 | Steve Wolens; 3/28/2011; Trip to Austin to assist Representative Jim Murphy on his house bill; parking at Dallas Love Field. | Parking |
| 7/6/2011 | $ 14.00 | Steve Wolens, 7/6/11 San Antonio Hearing; Parking - Dallas Love Field | Parking |
| 5/3/2012 | $ 14.00 | Steven D. Wolens: Parking; 5/3/12 Hearing on Findings of Fact and Conclusions of Law | Parking |
| | $ 482.39 | | |
| | | | |
| 11/7/2008 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |
| 11/14/2008 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 11/14/2008 | $ 6.80 | 68 copies @ 0.10 per copy | Photocopies |
| 11/17/2008 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 11/17/2008 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 11/17/2008 | $ 11.10 | 111 copies @ 0.10 per copy | Photocopies |
| 11/17/2008 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 11/18/2008 | $ 1.30 | 13 copies @ 0.10 per copy | Photocopies |
| 11/18/2008 | $ 3.10 | 31 copies @ 0.10 per copy | Photocopies |
| 11/19/2008 | $ 0.70 | 7 copies @ 0.10 per copy | Photocopies |
| 11/19/2008 | $ 27.00 | 270 copies @ 0.10 per copy | Photocopies |
| 11/19/2008 | $ 4.90 | 49 copies @ 0.10 per copy | Photocopies |
| 11/24/2008 | $ 5.40 | 54 copies @ 0.10 per copy | Photocopies |
| 11/24/2008 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 11/25/2008 | $ 9.80 | 98 copies @ 0.10 per copy | Photocopies |
| 11/25/2008 | $ 111.30 | 1113 copies @ 0.10 per copy | Photocopies |
| 11/26/2008 | $ 60.60 | 606 copies @ 0.10 per copy | Photocopies |
| 12/1/2008 | $ 47.20 | 472 copies @ 0.10 per copy | Photocopies |
| 12/2/2008 | $ 1.40 | 14 copies @ 0.10 per copy | Photocopies |
| 12/2/2008 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 12/2/2008 | $ 1.00 | 10 copies @ 0.10 per copy | Photocopies |
| 12/4/2008 | $ 55.00 | 550 copies @ 0.10 per copy | Photocopies |

EXHIBIT A

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 12/5/2008 | $ 3.30 | 33 copies @ 0.10 per copy | Photocopies |
| 12/5/2008 | $ 5.20 | 52 copies @ 0.10 per copy | Photocopies |
| 12/8/2008 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 12/9/2008 | $ 31.30 | 313 copies @ 0.10 per copy | Photocopies |
| 12/9/2008 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 16.30 | 163 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 29.20 | 292 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 0.90 | 9 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 4.20 | 42 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 1.70 | 17 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 16.20 | 162 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 19.40 | 194 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 42.40 | 424 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 1.40 | 14 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 33.60 | 336 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 26.10 | 261 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 21.60 | 216 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 6.00 | 60 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 15.30 | 153 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 7.60 | 76 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 121.40 | 1214 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 1.10 | 11 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 12/10/2008 | $ 13.60 | 136 copies @ 0.10 per copy | Photocopies |
| 12/11/2008 | $ 3.20 | 32 copies @ 0.10 per copy | Photocopies |
| 12/11/2008 | $ 7.90 | 79 copies @ 0.10 per copy | Photocopies |
| 12/11/2008 | $ 32.60 | 326 copies @ 0.10 per copy | Photocopies |
| 12/11/2008 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 12/11/2008 | $ 2.30 | 23 copies @ 0.10 per copy | Photocopies |
| 12/11/2008 | $ 24.40 | 244 copies @ 0.10 per copy | Photocopies |
| 12/11/2008 | $ 0.80 | 8 copies @ 0.10 per copy | Photocopies |
| 12/12/2008 | $ 7.70 | 77 copies @ 0.10 per copy | Photocopies |
| 12/15/2008 | $ 6.10 | 61 copies @ 0.10 per copy | Photocopies |
| 12/15/2008 | $ 3.00 | 30 copies @ 0.10 per copy | Photocopies |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 12/15/2008 | $ 0.50 | 5 copies @ 0.10 per copy | Photocopies |
| 12/15/2008 | $ 1.30 | 13 copies @ 0.10 per copy | Photocopies |
| 12/15/2008 | $ 1.80 | 18 copies @ 0.10 per copy | Photocopies |
| 12/15/2008 | $ 1.70 | 17 copies @ 0.10 per copy | Photocopies |
| 12/15/2008 | $ 4.70 | 47 copies @ 0.10 per copy | Photocopies |
| 12/15/2008 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 12/16/2008 | $ 15.50 | 155 copies @ 0.10 per copy | Photocopies |
| 12/16/2008 | $ 27.00 | 270 copies @ 0.10 per copy | Photocopies |
| 12/16/2008 | $ 125.00 | 1250 copies @ 0.10 per copy | Photocopies |
| 12/17/2008 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 12/18/2008 | $ 18.20 | 182 copies @ 0.10 per copy | Photocopies |
| 12/18/2008 | $ 47.40 | 474 copies @ 0.10 per copy | Photocopies |
| 12/18/2008 | $ 95.80 | 958 copies @ 0.10 per copy | Photocopies |
| 12/19/2008 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |
| 12/19/2008 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 12/19/2008 | $ 96.00 | 960 copies @ 0.10 per copy | Photocopies |
| 12/19/2008 | $ 214.40 | 2144 copies @ 0.10 per copy | Photocopies |
| 12/22/2008 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 12/22/2008 | $ 1.80 | 18 copies @ 0.10 per copy | Photocopies |
| 12/22/2008 | $ 13.00 | 130 copies @ 0.10 per copy | Photocopies |
| 12/23/2008 | $ 18.40 | 184 copies @ 0.10 per copy | Photocopies |
| 12/23/2008 | $ 9.80 | 98 copies @ 0.10 per copy | Photocopies |
| 12/23/2008 | $ 2.60 | 26 copies @ 0.10 per copy | Photocopies |
| 12/23/2008 | $ 1.00 | 10 copies @ 0.10 per copy | Photocopies |
| 12/29/2008 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 12/29/2008 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |
| 12/29/2008 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 12/29/2008 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 12/30/2008 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 12/30/2008 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 12/30/2008 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 12/30/2008 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 12/31/2008 | $ 10.90 | 109 copies @ 0.10 per copy | Photocopies |
| 12/31/2008 | $ 0.90 | 9 copies @ 0.10 per copy | Photocopies |
| 1/5/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 1/5/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 1/5/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 1/7/2009 | $ 3.40 | 34 copies @ 0.10 per copy | Photocopies |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 1/7/2009 | $ 5.10 | 51 copies @ 0.10 per copy | Photocopies |
| 1/7/2009 | $ 0.70 | 7 copies @ 0.10 per copy | Photocopies |
| 1/7/2009 | $ 3.00 | 30 copies @ 0.10 per copy | Photocopies |
| 1/7/2009 | $ 23.90 | 239 copies @ 0.10 per copy | Photocopies |
| 1/7/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 1/7/2009 | $ 2.50 | 25 copies @ 0.10 per copy | Photocopies |
| 1/9/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 1/9/2009 | $ 2.10 | 21 copies @ 0.10 per copy | Photocopies |
| 1/9/2009 | $ 3.80 | 38 copies @ 0.10 per copy | Photocopies |
| 1/9/2009 | $ 7.90 | 79 copies @ 0.10 per copy | Photocopies |
| 1/9/2009 | $ 3.80 | 38 copies @ 0.10 per copy | Photocopies |
| 1/9/2009 | $ 5.60 | 56 copies @ 0.10 per copy | Photocopies |
| 1/12/2009 | $ 0.50 | 5 copies @ 0.10 per copy | Photocopies |
| 1/12/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 1/13/2009 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |
| 1/13/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 1/14/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 1/15/2009 | $ 1.90 | 19 copies @ 0.10 per copy | Photocopies |
| 1/15/2009 | $ 0.70 | 7 copies @ 0.10 per copy | Photocopies |
| 1/15/2009 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 1/16/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 1/16/2009 | $ 22.00 | 220 copies @ 0.10 per copy | Photocopies |
| 1/21/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 1/23/2009 | $ 2.30 | 23 copies @ 0.10 per copy | Photocopies |
| 1/23/2009 | $ 142.50 | 1425 copies @ 0.10 per copy | Photocopies |
| 1/23/2009 | $ 21.60 | 216 copies @ 0.10 per copy | Photocopies |
| 1/23/2009 | $ 85.60 | 856 copies @ 0.10 per copy | Photocopies |
| 1/25/2009 | $ 1.30 | 13 copies @ 0.10 per copy | Photocopies |
| 1/25/2009 | $ 1.40 | 14 copies @ 0.10 per copy | Photocopies |
| 1/26/2009 | $ 0.50 | 5 copies @ 0.10 per copy | Photocopies |
| 1/27/2009 | $ 88.80 | 888 copies @ 0.10 per copy | Photocopies |
| 1/27/2009 | $ 65.00 | 650 copies @ 0.10 per copy | Photocopies |
| 1/27/2009 | $ 6.00 | 60 copies @ 0.10 per copy | Photocopies |
| 1/27/2009 | $ 7.50 | 75 copies @ 0.10 per copy | Photocopies |
| 1/27/2009 | $ 122.00 | 1220 copies @ 0.10 per copy | Photocopies |
| 1/27/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 1/28/2009 | $ 5.00 | 50 copies @ 0.10 per copy | Photocopies |
| 1/28/2009 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |

EXHIBIT A

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 1/28/2009 | $ 23.10 | 231 copies @ 0.10 per copy | Photocopies |
| 1/28/2009 | $ 112.80 | 1128 copies @ 0.10 per copy | Photocopies |
| 1/29/2009 | $ 103.90 | 1039 copies @ 0.10 per copy | Photocopies |
| 1/29/2009 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |
| 1/30/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 1/30/2009 | $ 3.10 | 31 copies @ 0.10 per copy | Photocopies |
| 1/30/2009 | $ 5.00 | 50 copies @ 0.10 per copy | Photocopies |
| 1/30/2009 | $ 1.90 | 19 copies @ 0.10 per copy | Photocopies |
| 2/2/2009 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |
| 2/2/2009 | $ 3.80 | 38 copies @ 0.10 per copy | Photocopies |
| 2/3/2009 | $ 2.40 | 24 copies @ 0.10 per copy | Photocopies |
| 2/3/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 2/3/2009 | $ 2.40 | 24 copies @ 0.10 per copy | Photocopies |
| 2/4/2009 | $ 7.80 | 78 copies @ 0.10 per copy | Photocopies |
| 2/4/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 2/4/2009 | $ 4.00 | 40 copies @ 0.10 per copy | Photocopies |
| 2/4/2009 | $ 3.00 | 30 copies @ 0.10 per copy | Photocopies |
| 2/4/2009 | $ 8.70 | 87 copies @ 0.10 per copy | Photocopies |
| 2/4/2009 | $ 22.00 | 220 copies @ 0.10 per copy | Photocopies |
| 2/4/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 2/4/2009 | $ 23.10 | 231 copies @ 0.10 per copy | Photocopies |
| 2/4/2009 | $ 35.40 | 354 copies @ 0.10 per copy | Photocopies |
| 2/4/2009 | $ 28.90 | 289 copies @ 0.10 per copy | Photocopies |
| 2/4/2009 | $ 14.90 | 149 copies @ 0.10 per copy | Photocopies |
| 2/5/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 2/5/2009 | $ 6.20 | 62 copies @ 0.10 per copy | Photocopies |
| 2/6/2009 | $ 1.80 | 18 copies @ 0.10 per copy | Photocopies |
| 2/6/2009 | $ 5.20 | 52 copies @ 0.10 per copy | Photocopies |
| 2/6/2009 | $ 25.90 | 259 copies @ 0.10 per copy | Photocopies |
| 2/6/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 2/6/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 2/9/2009 | $ 2.60 | 26 copies @ 0.10 per copy | Photocopies |
| 2/10/2009 | $ 2.70 | 27 copies @ 0.10 per copy | Photocopies |
| 2/10/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 2/10/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 2/10/2009 | $ 2.90 | 29 copies @ 0.10 per copy | Photocopies |
| 2/11/2009 | $ 9.40 | 94 copies @ 0.10 per copy | Photocopies |
| 2/11/2009 | $ 18.60 | 186 copies @ 0.10 per copy | Photocopies |

EXHIBIT A

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 2/11/2009 | $ 24.80 | 248 copies @ 0.10 per copy | Photocopies |
| 2/11/2009 | $ 35.10 | 351 copies @ 0.10 per copy | Photocopies |
| 2/11/2009 | $ 1.40 | 14 copies @ 0.10 per copy | Photocopies |
| 2/18/2009 | $ 51.00 | 510 copies @ 0.10 per copy | Photocopies |
| 2/19/2009 | $ 48.20 | 482 copies @ 0.10 per copy | Photocopies |
| 2/19/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 2/20/2009 | $ 3.40 | 34 copies @ 0.10 per copy | Photocopies |
| 2/20/2009 | $ 1.80 | 18 copies @ 0.10 per copy | Photocopies |
| 2/20/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 2/20/2009 | $ 52.00 | 520 copies @ 0.10 per copy | Photocopies |
| 2/23/2009 | $ 1.10 | 11 copies @ 0.10 per copy | Photocopies |
| 2/23/2009 | $ 3.00 | 30 copies @ 0.10 per copy | Photocopies |
| 2/24/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 2/24/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 2/25/2009 | $ 1.40 | 14 copies @ 0.10 per copy | Photocopies |
| 2/26/2009 | $ 46.00 | 460 copies @ 0.10 per copy | Photocopies |
| 2/27/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 2/27/2009 | $ 10.80 | 108 copies @ 0.10 per copy | Photocopies |
| 3/1/2009 | $ 2.00 | 20 copies @ 0.10 per copy | Photocopies |
| 3/1/2009 | $ 76.20 | 762 copies @ 0.10 per copy | Photocopies |
| 3/1/2009 | $ 1.50 | 15 copies @ 0.10 per copy | Photocopies |
| 3/3/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 3/3/2009 | $ 107.80 | 1078 copies @ 0.10 per copy | Photocopies |
| 3/3/2009 | $ 42.00 | 420 copies @ 0.10 per copy | Photocopies |
| 3/3/2009 | $ 6.00 | 60 copies @ 0.10 per copy | Photocopies |
| 3/3/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 3/4/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 3/6/2009 | $ 1.70 | 17 copies @ 0.10 per copy | Photocopies |
| 3/6/2009 | $ 121.20 | 1212 copies @ 0.10 per copy | Photocopies |
| 3/9/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 3/9/2009 | $ 199.20 | 1992 copies @ 0.10 per copy | Photocopies |
| 3/9/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 3/9/2009 | $ 3.80 | 38 copies @ 0.10 per copy | Photocopies |
| 3/9/2009 | $ 6.00 | 60 copies @ 0.10 per copy | Photocopies |
| 3/9/2009 | $ 9.80 | 98 copies @ 0.10 per copy | Photocopies |
| 3/9/2009 | $ 9.90 | 99 copies @ 0.10 per copy | Photocopies |
| 3/9/2009 | $ 1.40 | 14 copies @ 0.10 per copy | Photocopies |
| 3/9/2009 | $ 39.20 | 392 copies @ 0.10 per copy | Photocopies |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 3/9/2009 | $ 45.40 | 454 copies @ 0.10 per copy | Photocopies |
| 3/10/2009 | $ 3.80 | 38 copies @ 0.10 per copy | Photocopies |
| 3/12/2009 | $ 7.00 | 70 copies @ 0.10 per copy | Photocopies |
| 3/13/2009 | $ 13.30 | 133 copies @ 0.10 per copy | Photocopies |
| 3/13/2009 | $ 60.60 | 606 copies @ 0.10 per copy | Photocopies |
| 3/13/2009 | $ 97.70 | 977 copies @ 0.10 per copy | Photocopies |
| 3/13/2009 | $ 39.50 | 395 copies @ 0.10 per copy | Photocopies |
| 3/13/2009 | $ 83.00 | 830 copies @ 0.10 per copy | Photocopies |
| 3/13/2009 | $ 16.30 | 163 copies @ 0.10 per copy | Photocopies |
| 3/13/2009 | $ 8.10 | 81 copies @ 0.10 per copy | Photocopies |
| 3/13/2009 | $ 6.60 | 66 copies @ 0.10 per copy | Photocopies |
| 3/13/2009 | $ 4.40 | 44 copies @ 0.10 per copy | Photocopies |
| 3/13/2009 | $ 7.80 | 78 copies @ 0.10 per copy | Photocopies |
| 3/13/2009 | $ 38.00 | 380 copies @ 0.10 per copy | Photocopies |
| 3/14/2009 | $ 11.90 | 119 copies @ 0.10 per copy | Photocopies |
| 3/14/2009 | $ 55.40 | 554 copies @ 0.10 per copy | Photocopies |
| 3/14/2009 | $ 18.40 | 184 copies @ 0.10 per copy | Photocopies |
| 3/14/2009 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |
| 3/14/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 3/14/2009 | $ 2.10 | 21 copies @ 0.10 per copy | Photocopies |
| 3/14/2009 | $ 41.70 | 417 copies @ 0.10 per copy | Photocopies |
| 3/14/2009 | $ 2.10 | 21 copies @ 0.10 per copy | Photocopies |
| 3/15/2009 | $ 57.50 | 575 copies @ 0.10 per copy | Photocopies |
| 3/15/2009 | $ 15.60 | 156 copies @ 0.10 per copy | Photocopies |
| 3/15/2009 | $ 113.90 | 1139 copies @ 0.10 per copy | Photocopies |
| 3/16/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 3/16/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 3/16/2009 | $ 471.10 | 4711 copies @ 0.10 per copy | Photocopies |
| 3/17/2009 | $ 3.60 | 36 copies @ 0.10 per copy | Photocopies |
| 3/17/2009 | $ 1.00 | 10 copies @ 0.10 per copy | Photocopies |
| 3/17/2009 | $ 1.00 | 10 copies @ 0.10 per copy | Photocopies |
| 3/17/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 3/17/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 3/17/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 3/17/2009 | $ 3.20 | 32 copies @ 0.10 per copy | Photocopies |
| 3/18/2009 | $ 6.40 | 64 copies @ 0.10 per copy | Photocopies |
| 3/18/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 3/18/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 3/19/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 3/23/2009 | $ 29.60 | 296 copies @ 0.10 per copy | Photocopies |
| 3/25/2009 | $ 17.70 | 177 copies @ 0.10 per copy | Photocopies |
| 3/25/2009 | $ 6.10 | 61 copies @ 0.10 per copy | Photocopies |
| 3/25/2009 | $ 9.00 | 90 copies @ 0.10 per copy | Photocopies |
| 3/25/2009 | $ 0.80 | 8 copies @ 0.10 per copy | Photocopies |
| 3/25/2009 | $ 1.40 | 14 copies @ 0.10 per copy | Photocopies |
| 3/25/2009 | $ 2.00 | 20 copies @ 0.10 per copy | Photocopies |
| 3/26/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 3/27/2009 | $ 6.50 | 65 copies @ 0.10 per copy | Photocopies |
| 3/27/2009 | $ 33.20 | 332 copies @ 0.10 per copy | Photocopies |
| 3/28/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 3/28/2009 | $ 4.10 | 41 copies @ 0.10 per copy | Photocopies |
| 3/28/2009 | $ 2.10 | 21 copies @ 0.10 per copy | Photocopies |
| 3/29/2009 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 3/29/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 3/29/2009 | $ 5.90 | 59 copies @ 0.10 per copy | Photocopies |
| 3/30/2009 | $ 4.00 | 40 copies @ 0.10 per copy | Photocopies |
| 3/30/2009 | $ 109.10 | 1091 copies @ 0.10 per copy | Photocopies |
| 3/30/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 3/30/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 3/30/2009 | $ 10.30 | 103 copies @ 0.10 per copy | Photocopies |
| 3/31/2009 | $ 4.50 | 45 copies @ 0.10 per copy | Photocopies |
| 4/1/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 4/1/2009 | $ 9.00 | 90 copies @ 0.10 per copy | Photocopies |
| 4/2/2009 | $ 48.10 | 481 copies @ 0.10 per copy | Photocopies |
| 4/2/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 4/6/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 4/7/2009 | $ 1.80 | 18 copies @ 0.10 per copy | Photocopies |
| 4/13/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 4/13/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 4/13/2009 | $ 0.80 | 8 copies @ 0.10 per copy | Photocopies |
| 4/14/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 4/14/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 4/14/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 4/14/2009 | $ 4.70 | 47 copies @ 0.10 per copy | Photocopies |
| 4/14/2009 | $ 0.50 | 5 copies @ 0.10 per copy | Photocopies |
| 4/14/2009 | $ 6.40 | 64 copies @ 0.10 per copy | Photocopies |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 4/14/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 4/15/2009 | $ 2.00 | 20 copies @ 0.10 per copy | Photocopies |
| 4/16/2009 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |
| 4/20/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 4/20/2009 | $ 2.40 | 24 copies @ 0.10 per copy | Photocopies |
| 4/20/2009 | $ 16.50 | 165 copies @ 0.10 per copy | Photocopies |
| 4/20/2009 | $ 2.00 | 20 copies @ 0.10 per copy | Photocopies |
| 4/21/2009 | $ 9.10 | 91 copies @ 0.10 per copy | Photocopies |
| 4/21/2009 | $ 2.40 | 24 copies @ 0.10 per copy | Photocopies |
| 4/21/2009 | $ 35.40 | 354 copies @ 0.10 per copy | Photocopies |
| 4/21/2009 | $ 2.40 | 24 copies @ 0.10 per copy | Photocopies |
| 4/22/2009 | $ 5.10 | 51 copies @ 0.10 per copy | Photocopies |
| 4/22/2009 | $ 2.00 | 20 copies @ 0.10 per copy | Photocopies |
| 4/23/2009 | $ 1.40 | 14 copies @ 0.10 per copy | Photocopies |
| 4/24/2009 | $ 5.50 | 55 copies @ 0.10 per copy | Photocopies |
| 4/27/2009 | $ 13.80 | 138 copies @ 0.10 per copy | Photocopies |
| 4/27/2009 | $ 204.30 | 2043 copies @ 0.10 per copy | Photocopies |
| 4/27/2009 | $ 21.90 | 219 copies @ 0.10 per copy | Photocopies |
| 4/29/2009 | $ 49.60 | 496 copies @ 0.10 per copy | Photocopies |
| 4/29/2009 | $ 0.70 | 7 copies @ 0.10 per copy | Photocopies |
| 5/1/2009 | $ 7.70 | 77 copies @ 0.10 per copy | Photocopies |
| 5/1/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 5/1/2009 | $ 2.20 | 22 copies @ 0.10 per copy | Photocopies |
| 5/1/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 5/4/2009 | $ 93.40 | 934 copies @ 0.10 per copy | Photocopies |
| 5/4/2009 | $ 3.20 | 32 copies @ 0.10 per copy | Photocopies |
| 5/4/2009 | $ 4.80 | 48 copies @ 0.10 per copy | Photocopies |
| 5/4/2009 | $ 36.60 | 366 copies @ 0.10 per copy | Photocopies |
| 5/4/2009 | $ 8.70 | 87 copies @ 0.10 per copy | Photocopies |
| 5/4/2009 | $ 47.10 | 471 copies @ 0.10 per copy | Photocopies |
| 5/4/2009 | $ 36.40 | 364 copies @ 0.10 per copy | Photocopies |
| 5/4/2009 | $ 100.20 | 1002 copies @ 0.10 per copy | Photocopies |
| 5/4/2009 | $ 9.60 | 96 copies @ 0.10 per copy | Photocopies |
| 5/4/2009 | $ 181.80 | 1818 copies @ 0.10 per copy | Photocopies |
| 5/4/2009 | $ 28.10 | 281 copies @ 0.10 per copy | Photocopies |
| 5/4/2009 | $ 181.10 | 1811 copies @ 0.10 per copy | Photocopies |
| 5/5/2009 | $ 56.70 | 567 copies @ 0.10 per copy | Photocopies |
| 5/5/2009 | $ 1.80 | 18 copies @ 0.10 per copy | Photocopies |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 5/5/2009 | $ 69.60 | 696 copies @ 0.10 per copy | Photocopies |
| 5/5/2009 | $ 12.50 | 125 copies @ 0.10 per copy | Photocopies |
| 5/5/2009 | $ 24.80 | 248 copies @ 0.10 per copy | Photocopies |
| 5/6/2009 | $ 0.90 | 9 copies @ 0.10 per copy | Photocopies |
| 5/6/2009 | $ 18.00 | 180 copies @ 0.10 per copy | Photocopies |
| 5/6/2009 | $ 24.70 | 247 copies @ 0.10 per copy | Photocopies |
| 5/6/2009 | $ 15.00 | 150 copies @ 0.10 per copy | Photocopies |
| 5/7/2009 | $ 33.70 | 337 copies @ 0.10 per copy | Photocopies |
| 5/7/2009 | $ 31.00 | 310 copies @ 0.10 per copy | Photocopies |
| 5/7/2009 | $ 7.80 | 78 copies @ 0.10 per copy | Photocopies |
| 5/7/2009 | $ 12.60 | 126 copies @ 0.10 per copy | Photocopies |
| 5/7/2009 | $ 40.80 | 408 copies @ 0.10 per copy | Photocopies |
| 5/12/2009 | $ 2.10 | 21 copies @ 0.10 per copy | Photocopies |
| 5/12/2009 | $ 17.20 | 172 copies @ 0.10 per copy | Photocopies |
| 5/12/2009 | $ 19.30 | 193 copies @ 0.10 per copy | Photocopies |
| 5/13/2009 | $ 1.80 | 18 copies @ 0.10 per copy | Photocopies |
| 5/13/2009 | $ 10.50 | 105 copies @ 0.10 per copy | Photocopies |
| 5/13/2009 | $ 5.80 | 58 copies @ 0.10 per copy | Photocopies |
| 5/13/2009 | $ 16.30 | 163 copies @ 0.10 per copy | Photocopies |
| 5/13/2009 | $ 197.40 | 1974 copies @ 0.10 per copy | Photocopies |
| 5/13/2009 | $ 6.60 | 66 copies @ 0.10 per copy | Photocopies |
| 5/14/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 5/14/2009 | $ 146.30 | 1463 copies @ 0.10 per copy | Photocopies |
| 5/14/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 5/14/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 5/19/2009 | $ 0.90 | 9 copies @ 0.10 per copy | Photocopies |
| 5/21/2009 | $ 1,014.60 | 10146 copies @ 0.10 per copy | Photocopies |
| 5/21/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 5/22/2009 | $ 2.40 | 24 copies @ 0.10 per copy | Photocopies |
| 5/28/2009 | $ 66.40 | 664 copies @ 0.10 per copy | Photocopies |
| 5/29/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 6/1/2009 | $ 6.10 | 61 copies @ 0.10 per copy | Photocopies |
| 7/1/2009 | $ 2.10 | 21 copies @ 0.10 per copy | Photocopies |
| 7/2/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 7/7/2009 | $ 7.10 | 71 copies @ 0.10 per copy | Photocopies |
| 7/8/2009 | $ 39.00 | 390 copies @ 0.10 per copy | Photocopies |
| 7/8/2009 | $ 7.40 | 74 copies @ 0.10 per copy | Photocopies |
| 7/9/2009 | $ 5.10 | 51 copies @ 0.10 per copy | Photocopies |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 7/9/2009 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |
| 7/9/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 7/9/2009 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 7/9/2009 | $ 9.60 | 96 copies @ 0.10 per copy | Photocopies |
| 7/9/2009 | $ 2.10 | 21 copies @ 0.10 per copy | Photocopies |
| 7/9/2009 | $ 1.00 | 10 copies @ 0.10 per copy | Photocopies |
| 7/9/2009 | $ 2.80 | 28 copies @ 0.10 per copy | Photocopies |
| 7/9/2009 | $ 15.80 | 158 copies @ 0.10 per copy | Photocopies |
| 7/9/2009 | $ 21.00 | 210 copies @ 0.10 per copy | Photocopies |
| 7/9/2009 | $ 29.20 | 292 copies @ 0.10 per copy | Photocopies |
| 7/10/2009 | $ 0.70 | 7 copies @ 0.10 per copy | Photocopies |
| 7/10/2009 | $ 5.80 | 58 copies @ 0.10 per copy | Photocopies |
| 7/10/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 7/12/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 7/13/2009 | $ 1.10 | 11 copies @ 0.10 per copy | Photocopies |
| 7/13/2009 | $ 1.40 | 14 copies @ 0.10 per copy | Photocopies |
| 7/13/2009 | $ 8.20 | 82 copies @ 0.10 per copy | Photocopies |
| 7/14/2009 | $ 8.40 | 84 copies @ 0.10 per copy | Photocopies |
| 7/14/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 7/14/2009 | $ 8.40 | 84 copies @ 0.10 per copy | Photocopies |
| 7/14/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 7/20/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 7/20/2009 | $ 30.20 | 302 copies @ 0.10 per copy | Photocopies |
| 7/20/2009 | $ 20.80 | 208 copies @ 0.10 per copy | Photocopies |
| 7/21/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 7/22/2009 | $ 18.80 | 188 copies @ 0.10 per copy | Photocopies |
| 7/22/2009 | $ 11.60 | 116 copies @ 0.10 per copy | Photocopies |
| 7/22/2009 | $ 250.60 | 2506 copies @ 0.10 per copy | Photocopies |
| 7/22/2009 | $ 8.90 | 89 copies @ 0.10 per copy | Photocopies |
| 7/24/2009 | $ 0.80 | 8 copies @ 0.10 per copy | Photocopies |
| 7/24/2009 | $ 19.50 | 195 copies @ 0.10 per copy | Photocopies |
| 7/24/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 7/28/2009 | $ 1.40 | 14 copies @ 0.10 per copy | Photocopies |
| 7/28/2009 | $ 14.30 | 143 copies @ 0.10 per copy | Photocopies |
| 7/28/2009 | $ 5.20 | 52 copies @ 0.10 per copy | Photocopies |
| 7/29/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 7/29/2009 | $ 6.30 | 63 copies @ 0.10 per copy | Photocopies |
| 7/29/2009 | $ 4.20 | 42 copies @ 0.10 per copy | Photocopies |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 7/29/2009 | $ 0.80 | 8 copies @ 0.10 per copy | Photocopies |
| 7/29/2009 | $ 1.00 | 10 copies @ 0.10 per copy | Photocopies |
| 7/29/2009 | $ 15.70 | 157 copies @ 0.10 per copy | Photocopies |
| 7/29/2009 | $ 0.90 | 9 copies @ 0.10 per copy | Photocopies |
| 7/29/2009 | $ 2.70 | 27 copies @ 0.10 per copy | Photocopies |
| 7/29/2009 | $ 2.40 | 24 copies @ 0.10 per copy | Photocopies |
| 7/30/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 7/30/2009 | $ 3.70 | 37 copies @ 0.10 per copy | Photocopies |
| 7/31/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 8/3/2009 | $ 1.40 | 14 copies @ 0.10 per copy | Photocopies |
| 8/3/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 8/3/2009 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |
| 8/4/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 8/4/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 8/5/2009 | $ 2.10 | 21 copies @ 0.10 per copy | Photocopies |
| 8/6/2009 | $ 113.70 | 1137 copies @ 0.10 per copy | Photocopies |
| 8/10/2009 | $ 3.40 | 34 copies @ 0.10 per copy | Photocopies |
| 8/10/2009 | $ 1.10 | 11 copies @ 0.10 per copy | Photocopies |
| 8/11/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 8/12/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 8/12/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 8/13/2009 | $ 54.80 | 548 copies @ 0.10 per copy | Photocopies |
| 8/13/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 8/13/2009 | $ 3.60 | 36 copies @ 0.10 per copy | Photocopies |
| 8/14/2009 | $ 49.30 | 493 copies @ 0.10 per copy | Photocopies |
| 8/14/2009 | $ 54.20 | 542 copies @ 0.10 per copy | Photocopies |
| 8/17/2009 | $ 39.40 | 394 copies @ 0.10 per copy | Photocopies |
| 8/18/2009 | $ 43.40 | 434 copies @ 0.10 per copy | Photocopies |
| 8/18/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 8/22/2009 | $ 7.60 | 76 copies @ 0.10 per copy | Photocopies |
| 8/22/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 8/24/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 8/24/2009 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |
| 8/24/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 8/24/2009 | $ 105.90 | 1059 copies @ 0.10 per copy | Photocopies |
| 8/24/2009 | $ 8.40 | 84 copies @ 0.10 per copy | Photocopies |
| 8/24/2009 | $ 8.40 | 84 copies @ 0.10 per copy | Photocopies |
| 8/24/2009 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 8/24/2009 | $ 38.40 | 384 copies @ 0.10 per copy | Photocopies |
| 8/24/2009 | $ 103.80 | 1038 copies @ 0.10 per copy | Photocopies |
| 8/24/2009 | $ 74.40 | 744 copies @ 0.10 per copy | Photocopies |
| 8/24/2009 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |
| 8/24/2009 | $ 110.70 | 1107 copies @ 0.10 per copy | Photocopies |
| 8/24/2009 | $ 57.30 | 573 copies @ 0.10 per copy | Photocopies |
| 8/25/2009 | $ 20.20 | 202 copies @ 0.10 per copy | Photocopies |
| 8/25/2009 | $ 0.80 | 8 copies @ 0.10 per copy | Photocopies |
| 8/25/2009 | $ 11.80 | 118 copies @ 0.10 per copy | Photocopies |
| 8/25/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 8/27/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 8/27/2009 | $ 15.20 | 152 copies @ 0.10 per copy | Photocopies |
| 8/27/2009 | $ 15.20 | 152 copies @ 0.10 per copy | Photocopies |
| 8/28/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 8/28/2009 | $ 0.50 | 5 copies @ 0.10 per copy | Photocopies |
| 8/28/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 8/28/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 8/28/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 8/28/2009 | $ 1.50 | 15 copies @ 0.10 per copy | Photocopies |
| 8/28/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 8/31/2009 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 8/31/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 8/31/2009 | $ 24.40 | 244 copies @ 0.10 per copy | Photocopies |
| 9/1/2009 | $ 2.00 | 20 copies @ 0.10 per copy | Photocopies |
| 9/1/2009 | $ 0.90 | 9 copies @ 0.10 per copy | Photocopies |
| 9/1/2009 | $ 30.90 | 309 copies @ 0.10 per copy | Photocopies |
| 9/1/2009 | $ 7.40 | 74 copies @ 0.10 per copy | Photocopies |
| 9/1/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 9/1/2009 | $ 18.40 | 184 copies @ 0.10 per copy | Photocopies |
| 9/2/2009 | $ 2.80 | 28 copies @ 0.10 per copy | Photocopies |
| 9/2/2009 | $ 3.30 | 33 copies @ 0.10 per copy | Photocopies |
| 9/2/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 9/3/2009 | $ 2.80 | 28 copies @ 0.10 per copy | Photocopies |
| 9/3/2009 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 9/3/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 9/8/2009 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 9/8/2009 | $ 7.80 | 78 copies @ 0.10 per copy | Photocopies |
| 9/8/2009 | $ 2.20 | 22 copies @ 0.10 per copy | Photocopies |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 9/8/2009 | $ 1.10 | 11 copies @ 0.10 per copy | Photocopies |
| 9/8/2009 | $ 1.00 | 10 copies @ 0.10 per copy | Photocopies |
| 9/8/2009 | $ 281.20 | 2812 copies @ 0.10 per copy | Photocopies |
| 9/8/2009 | $ 3.40 | 34 copies @ 0.10 per copy | Photocopies |
| 9/8/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 9/8/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 9/9/2009 | $ 19.20 | 192 copies @ 0.10 per copy | Photocopies |
| 9/9/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 9/9/2009 | $ 181.60 | 1816 copies @ 0.10 per copy | Photocopies |
| 9/9/2009 | $ 0.80 | 8 copies @ 0.10 per copy | Photocopies |
| 9/9/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 9/9/2009 | $ 2.10 | 21 copies @ 0.10 per copy | Photocopies |
| 9/9/2009 | $ 62.00 | 620 copies @ 0.10 per copy | Photocopies |
| 9/9/2009 | $ 1.60 | 16 copies @ 0.10 per copy | Photocopies |
| 9/9/2009 | $ 3.20 | 32 copies @ 0.10 per copy | Photocopies |
| 9/9/2009 | $ 7.20 | 72 copies @ 0.10 per copy | Photocopies |
| 9/10/2009 | $ 2.80 | 28 copies @ 0.10 per copy | Photocopies |
| 9/10/2009 | $ 11.00 | 110 copies @ 0.10 per copy | Photocopies |
| 9/10/2009 | $ 0.50 | 5 copies @ 0.10 per copy | Photocopies |
| 9/10/2009 | $ 12.90 | 129 copies @ 0.10 per copy | Photocopies |
| 9/10/2009 | $ 3.90 | 39 copies @ 0.10 per copy | Photocopies |
| 9/10/2009 | $ 2.70 | 27 copies @ 0.10 per copy | Photocopies |
| 9/10/2009 | $ 31.80 | 318 copies @ 0.10 per copy | Photocopies |
| 9/10/2009 | $ 1.50 | 15 copies @ 0.10 per copy | Photocopies |
| 9/10/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 9/10/2009 | $ 7.20 | 72 copies @ 0.10 per copy | Photocopies |
| 9/11/2009 | $ 1.00 | 10 copies @ 0.10 per copy | Photocopies |
| 9/12/2009 | $ 18.20 | 182 copies @ 0.10 per copy | Photocopies |
| 9/14/2009 | $ 38.10 | 381 copies @ 0.10 per copy | Photocopies |
| 9/14/2009 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 9/14/2009 | $ 12.30 | 123 copies @ 0.10 per copy | Photocopies |
| 9/14/2009 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 9/14/2009 | $ 2.70 | 27 copies @ 0.10 per copy | Photocopies |
| 9/14/2009 | $ 18.30 | 183 copies @ 0.10 per copy | Photocopies |
| 9/14/2009 | $ 9.00 | 90 copies @ 0.10 per copy | Photocopies |
| 9/15/2009 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 9/15/2009 | $ 28.80 | 288 copies @ 0.10 per copy | Photocopies |
| 9/16/2009 | $ 1.80 | 18 copies @ 0.10 per copy | Photocopies |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 9/17/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 9/17/2009 | $ 15.00 | 150 copies @ 0.10 per copy | Photocopies |
| 9/18/2009 | $ 2.40 | 24 copies @ 0.10 per copy | Photocopies |
| 9/19/2009 | $ 0.80 | 8 copies @ 0.10 per copy | Photocopies |
| 9/19/2009 | $ 1.70 | 17 copies @ 0.10 per copy | Photocopies |
| 9/20/2009 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 9/21/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 9/21/2009 | $ 55.30 | 553 copies @ 0.10 per copy | Photocopies |
| 9/22/2009 | $ 0.20 | 2 copies @ 0.10 per copy | Photocopies |
| 9/22/2009 | $ 3.00 | 30 copies @ 0.10 per copy | Photocopies |
| 9/22/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 9/22/2009 | $ 0.40 | 4 copies @ 0.10 per copy | Photocopies |
| 9/23/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| 9/23/2009 | $ 4.70 | 47 copies @ 0.10 per copy | Photocopies |
| 9/23/2009 | $ 6.60 | 66 copies @ 0.10 per copy | Photocopies |
| 9/23/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 9/23/2009 | $ 1.20 | 12 copies @ 0.10 per copy | Photocopies |
| 9/23/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 9/23/2009 | $ 5.00 | 50 copies @ 0.10 per copy | Photocopies |
| 9/24/2009 | $ 0.90 | 9 copies @ 0.10 per copy | Photocopies |
| 9/24/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 9/24/2009 | $ 2.50 | 25 copies @ 0.10 per copy | Photocopies |
| 9/24/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 9/25/2009 | $ 2.60 | 26 copies @ 0.10 per copy | Photocopies |
| 9/25/2009 | $ 7.00 | 70 copies @ 0.10 per copy | Photocopies |
| 9/25/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 9/25/2009 | $ 74.40 | 744 copies @ 0.10 per copy | Photocopies |
| 9/25/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |
| 9/25/2009 | $ 2.10 | 21 copies @ 0.10 per copy | Photocopies |
| 9/25/2009 | $ 1.40 | 14 copies @ 0.10 per copy | Photocopies |
| 9/25/2009 | $ 5.30 | 53 copies @ 0.10 per copy | Photocopies |
| 9/25/2009 | $ 16.60 | 166 copies @ 0.10 per copy | Photocopies |
| 9/25/2009 | $ 12.60 | 126 copies @ 0.10 per copy | Photocopies |
| 9/26/2009 | $ 11.00 | 110 copies @ 0.10 per copy | Photocopies |
| 9/26/2009 | $ 7.80 | 78 copies @ 0.10 per copy | Photocopies |
| 9/26/2009 | $ 0.30 | 3 copies @ 0.10 per copy | Photocopies |
| 9/26/2009 | $ 12.90 | 129 copies @ 0.10 per copy | Photocopies |
| 9/26/2009 | $ 0.10 | 1copy @ 0.10 per copy | Photocopies |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 9/26/2009 | $ 8.90 | 89 copies @ 0.10 per copy | Photocopies |
| 9/26/2009 | $ 48.80 | 488 copies @ 0.10 per copy | Photocopies |
| 9/26/2009 | $ 5.00 | 50 copies @ 0.10 per copy | Photocopies |
| 9/27/2009 | $ 9.80 | 98 copies @ 0.10 per copy | Photocopies |
| 9/27/2009 | $ 6.80 | 68 copies @ 0.10 per copy | Photocopies |
| 9/27/2009 | $ 193.50 | 1935 copies @ 0.10 per copy | Photocopies |
| 9/27/2009 | $ 0.60 | 6 copies @ 0.10 per copy | Photocopies |
| | $ 11,138.40 | | |
| | | | |
| 12/10/2008 | $ 15.18 | Postage | Postage |
| 12/12/2008 | $ 10.72 | Postage | Postage |
| 12/17/2008 | $ 112.00 | Postage | Postage |
| 1/21/2009 | $ 16.50 | Postage | Postage |
| 2/11/2009 | $ 3.70 | Postage | Postage |
| 4/15/2009 | $ 0.42 | Postage | Postage |
| 5/11/2009 | $ 7.04 | Postage | Postage |
| 5/21/2009 | $ 152.24 | Postage | Postage |
| 5/21/2009 | $ 68.07 | Postage | Postage |
| 5/22/2009 | $ 2.58 | Postage | Postage |
| 5/22/2009 | $ 1.73 | Postage | Postage |
| 5/22/2009 | $ 1.73 | Postage | Postage |
| 8/25/2009 | $ 3.66 | Postage | Postage |
| 1/28/2010 | $ 0.44 | Postage | Postage |
| 7/8/2011 | $ 270.32 | Postage | Postage |
| 7/8/2011 | $ 124.20 | Postage | Postage |
| 7/11/2011 | $ 2.68 | Postage | Postage |
| 7/26/2011 | $ 5.36 | Postage | Postage |
| 9/28/2012 | $ 0.45 | Postage | Postage |
| 2/6/2013 | $ 201.44 | Postage | Postage |
| 4/8/2013 | $ 1.88 | Postage | Postage |
| 4/11/2013 | $ 1.88 | Postage | Postage |
| 4/11/2013 | $ 179.79 | Postage | Postage |
| 8/1/2014 | $ 6.48 | Postage | Postage |
| 3/4/2015 | $5.05 | Postage | Postage |
| | $ 1,195.54 | | |
| | | | |
| 9/22/2008 | $ 29.98 | Gary Cruciani, Voucher 14254, Gasoline for rental car. | Travel Expense |
| 9/22/2008 | $ 16.75 | Gary Cruciani, Voucher 14254, 8/23/08 meal at Toast Bakery Café. | Travel Expense |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 9/22/2008 | $ | 226.75 | Gary Cruciani, Voucher 14254, Roundtrip airfare from Dallas to Anaheim for Leitzinger deposition preparation session on 8/21 and deposition on 8/22. | Travel Expense |
| 9/22/2008 | $ | 115.93 | Gary Cruciani, Voucher 14254, 8/21/08 meal at Koi, Los Angeles. | Travel Expense |
| 9/22/2008 | $ | 48.16 | Gary Cruciani, Voucher 14254, DFW parking. | Travel Expense |
| 9/22/2008 | $ | 1,025.22 | Gary Cruciani, Voucher 14254, Hotel charges for 8/21 and 8/22 Leitzinger deposition preparation and deposition. | Travel Expense |
| 9/22/2008 | $ | 182.10 | Gary Cruciani, Voucher 14254, Hertz rental car (2 days). | Travel Expense |
| 9/30/2008 | $ | (900.92) | Gary Cruciani, Voucher 14696, Diamond McCarthy Credit. | Travel Expense |
| 10/9/2008 | $ | 10.00 | Gary Cruciani, Voucher 15318, 10/06/07; taxi in San Francisco. | Travel Expense |
| 10/9/2008 | $ | 10.00 | Gary Cruciani, Voucher 15318, 10/07/08; taxi in San Francisco. | Travel Expense |
| 10/9/2008 | $ | 10.00 | Gary Cruciani, Voucher 15318,10/06/08 to 10/07/08; miscellaneous cash tips in San Francisco (no receipts). | Travel Expense |
| 10/9/2008 | $ | 113.15 | Gary Cruciani, Voucher 15318, 10/06/08 to 10/07/08; Hertz, car rental in San Francisco for Chris Pleatsikas deposition. | Travel Expense |
| 10/9/2008 | $ | 719.00 | Gary Cruciani, Voucher 15318, 10/06/08 to 10/07/08; American Airlines roundtrip travel from DFW to San Francisco for Chris Pleatsikas deposition. | Travel Expense |
| 10/9/2008 | $ | 436.79 | Gary Cruciani, Voucher 15318, 10/06/08 to 10/07/08; Fairmont San Francisco, hotel accommodations for Chris Pleatsikas deposition. | Travel Expense |
| 10/9/2008 | $ | 51.15 | Gary Cruciani, Voucher 15318, 10/06/08 to 10/07/08; Freedom Park, parking at DFW Airport. | Travel Expense |
| 10/16/2008 | $ | 783.50 | Gary Cruciani, Voucher 15522, 10/09/08-10/10/08 Midwest Airlines, roundtrip travel from DFW to Milwaukee Wisconsin to attend Scott Anderson deposition. | Travel Expense |
| 11/7/2008 | $ | 5.95 | Steven Wolens, Voucher 16784, 10/29/08; S. Wolens; trip to San Antonio to speak at the Texas Municipal League Board of Directors Meeting; cash tips, no receipts. | Travel Expense |
| 11/7/2008 | $ | 50.05 | Steven Wolens, Voucher 16784, 10/29/08; S. Wolens; trip to San Antonio to speak at the Texas Municipal League Board of Directors Meeting; Yellow Cab. | Travel Expense |
| 11/7/2008 | $ | 12.00 | Steven Wolens, Voucher 16784, 10/29/08; S. Wolens; trip to San Antonio to speak at the Texas Municipal League Board of Directors Meeting; parking at Love Field. | Travel Expense |
| 11/7/2008 | $ | 265.50 | Steven Wolens, Voucher 16784, 10/29/08; S. Wolens; trip to San Antonio to speak at the Texas Municipal League Board of Directors Meeting; Southwest Airlines flight. | Travel Expense |
| 12/17/2008 | $ | 60.00 | Gary Cruciani, Voucher 19190, 12/12/08; Al SUV & Limo; taxi from McDermott Will & Emery to airport. | Travel Expense |
| 12/17/2008 | $ | 695.00 | Gary Cruciani, Voucher 19190, 12/10/08-12/12/08; American Airlines, roundtrip travel to Chicago, Illinois for depositions of John Bosshart & Julie Szudarek. ($495 unused prepaid ticket; $150 change fee; $50 change fee) | Travel Expense |
| 12/17/2008 | $ | 15.00 | Vendor 306: Gary Cruciani, Voucher 19190, 12/10/08-12/12/08; Miscellaneous cash tips (no receipts). | Travel Expense |
| 12/17/2008 | $ | 77.19 | Gary Cruciani, Voucher 19190, 12/10/08-12/12/08; Freedom Park, DFW airport parking. | Travel Expense |
| 12/17/2008 | $ | 45.00 | Gary Cruciani, Voucher 19190, 12/11/08; Taxi Affiliation Services; taxi from hotel to McDermott Will & Emery. | Travel Expense |
| 12/17/2008 | $ | 637.13 | Gary Cruciani, Voucher 19190, 12/10/08-12/12/08; Hyatt Regency Chicago, hotel stay for depositions of John Bosshart & Julie Szudarek. | Travel Expense |
| 1/13/2009 | $ | 35.00 | Gary Cruciani, Voucher 20462, 1/12/2009; taxi fare. | Travel Expense |
| 1/13/2009 | $ | 12.00 | Gary Cruciani, Voucher 20462, 1/12/2009; Love Field parking. | Travel Expense |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 1/13/2009 | $ 307.70 | Gary Cruciani, Voucher 20462, 1/12/2009; Southwest Airlines roundtrip travel Dallas to Austin for settlement meeting. | Travel Expense |
| 1/16/2009 | $ 488.96 | Steven Wolens, Voucher 20599, 1/12/09 - 1/13/09; S. Wolens; trip to Austin for meeting with consultant; Four Seasons Hotel. | Travel Expense |
| 1/16/2009 | $ 94.24 | Steven Wolens, Voucher 20599, 1/12/09 - 1/13/09; S. Wolens, trip to Austin to visit with consultant; Avis Rental Car. | Travel Expense |
| 1/16/2009 | $ 16.00 | Steven Wolens, Voucher 20599, 1/12/09 - 1/13/09; S. Wolens, trip to Austin to visit with consultant; Dallas Love Field, parking. | Travel Expense |
| 1/16/2009 | $ 255.70 | Steven Wolens, Voucher 20599, 1/12/09 - 1/13/09; S. Wolens, trip to Austin to visit with consultant; flight American Airlines. | Travel Expense |
| 1/27/2009 | $ 50.00 | Gary Cruciani, 1/20-21/2009, miscellaneous cash tips & taxi (no receipts). | Travel Expense |
| 1/27/2009 | $ 585.20 | Gary Cruciani, 1/20-21/2009, American Airlines roundtrip travel to San Francisco. | Travel Expense |
| 1/27/2009 | $ 25.73 | Gary Cruciani, 1/20-21/2009, DFW Parking. | Travel Expense |
| 1/27/2009 | $ 382.75 | Gary Cruciani, 1/20-21/2009; Intercontinental San Francisco | Travel Expense |
| 2/4/2009 | $ 9.00 | Steve Wolens; trip to California, (1/21/09) meeting with Dan Weinstein, Jim Karen, Bob Dzielak (with Expedia); Metro Cab. | Travel Expense |
| 2/4/2009 | $ 45.00 | Steve Wolens; trip to California, (1/21/09) meeting with Dan Weinstein, Jim Karen, Bob Dzielak (with Expedia); San Francisco Coach. | Travel Expense |
| 2/4/2009 | $ 310.80 | Steve Wolens; trip to California, (1/21/09) meeting with Dan Weinstein, Jim Karen, Bob Dzielak (with Expedia); AA flight. | Travel Expense |
| 2/4/2009 | $ 40.00 | Steve Wolens; trip to California, (1/21/09) meeting with Dan Weinstein, Jim Karen, Bob Dzielak (with Expedia); Royal Taxi. | Travel Expense |
| 2/4/2009 | $ 251.27 | Steve Wolens; trip to California, (1/21/09) meeting with Dan Weinstein, Jim Karen, Bob Dzielak (with Expedia); Intercontinental San Francisco. | Travel Expense |
| 2/19/2009 | $ 140.00 | Gary Cruciani, Voucher 22444, 2/12-14/2009; Cab charges for six trips. (no receipts) | Travel Expense |
| 2/19/2009 | $ 810.81 | Gary Cruciani, Voucher 22444, 2/12-14/2009; Intercontinental San Francisco. | Travel Expense |
| 2/19/2009 | $ 77.19 | Gary Cruciani, Voucher 22444, 02/12-14/2009; DFW Parking. | Travel Expense |
| 2/19/2009 | $ 743.20 | Gary Cruciani, Voucher 22444, 02/12-14/2009; American Airlines, round trip travel to San Francisco, California for depositions of Rita Jones, Matthew Mancuso & Karl Peterson. | Travel Expense |
| 2/24/2009 | $ 25.00 | Michael Fritz, Voucher 22905, 02/23/09; AAA Taxi; San Antonio travel from downtown to airport. | Travel Expense |
| 2/24/2009 | $ 25.00 | Michael Fritz, Voucher 22905, 02/23/09; Yellow Cab; San Antonio travel from airport to downtown. | Travel Expense |
| 2/24/2009 | $ 305.70 | Michael Fritz, Voucher 22905, 02/23/09; Southwest Airlines, roundtrip travel to San Antonio for P. Harris and G. Johnson deposition preparation. | Travel Expense |
| 2/24/2009 | $ 12.00 | Michael Fritz, Voucher 22907, 02/23/09; Love Field parking. | Travel Expense |
| 2/27/2009 | $ 12.00 | Steven Wolens, Voucher 22924, 02/24/09; S. Wolens; trip to San Antonio, Texas, to defend deposition of Gary Johnson; Dallas Love Field National Airport, parking. | Travel Expense |
| 2/27/2009 | $ 25.00 | Steven Wolens, Voucher 22924, 02/24/09; S. Wolens; trip to San Antonio, Texas, to defend deposition of Gary Johnson; San Antonio Cab from airport to deposition location. | Travel Expense |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 2/27/2009 | $ 25.00 | Vendor 962450: Steven Wolens, Voucher 22924 02/24/09; S. Wolens; trip to San Antonio, Texas, to defend deposition of Gary Johnson; San Antonio Cab from deposition location to airport. | Travel Expense |
| 2/27/2009 | $ 275.70 | Steven Wolens, Voucher 22924, 02/24/09; S. Wolens; trip to San Antonio, Texas, to defend deposition of Gary Johnson; AA Flight. | Travel Expense |
| 2/27/2009 | $ 275.70 | Steven Wolens, Voucher 22925, 02/25/09; S. Wolens; trip to San Antonio, Texas, to defend deposition of Phil Harris; AA flight. | Travel Expense |
| 2/27/2009 | $ 28.00 | Steven Wolens, Voucher 22925, 02/25/09; S. Wolens; trip to San Antonio, Texas, to defend deposition of Phil Harris; San Antonio Taxis Cab, ride from airport to deposition. | Travel Expense |
| 2/27/2009 | $ 28.00 | Steven Wolens, Voucher 22925, 02/25/09; S. Wolens; trip to San Antonio, Texas, to defend deposition of Phil Harris; San Antonio Taxis Cab, ride from deposition to airport. | Travel Expense |
| 2/27/2009 | $ 12.00 | Steven Wolens, Voucher 22925, 02/25/09; S. Wolens; trip to San Antonio, Texas, to defend deposition of Phil Harris; Dallas Love Field National Airport, parking. | Travel Expense |
| 3/10/2009 | $ 374.00 | Michael Fritz, Voucher 23429, 02/27/09; The St. Regis Washington, D.C. (ITSA/Sackler depositions), non-refundable booking fee.  Trip canceled due to inclement weather. | Travel Expense |
| 3/10/2009 | $ 150.00 | Jodie Mow, Voucher 23433, Airfare change expense for G. Cruciani's return flight from San Francisco, CA depositions of Expedia witnesses. | Travel Expense |
| 3/10/2009 | $ 25.00 | Jodie Mow, Voucher 23434, Ticket change expense proof for use at deposition of Expedia witnesses. | Travel Expense |
| 3/11/2009 | $ 77.19 | Gary Cruciani, Voucher 23435, 03/03/09 to 03/05/09; DFW parking. | Travel Expense |
| 3/11/2009 | $ 140.00 | Gary Cruciani, Voucher 23435, 03/03-05/09; Taxi travel (2 X $50, 4 X $10). | Travel Expense |
| 3/11/2009 | $ 10.00 | Gary Cruciani, Voucher 23435, 03/03-05/09; Miscellaneous cash tips (no receipts). | Travel Expense |
| 3/11/2009 | $ 992.20 | Gary Cruciani, Voucher 23435, 03/02/09; American Airlines, round trip ticket DFW to San Francisco for depositions of G. Stanger & E. Blachford.  Ticket price includes change of ticket charges for addition and then cancelation of travel for 3/3/09 deposition of A. Sackler/ITSA in Washington DC due to inclement weather. | Travel Expense |
| 3/11/2009 | $ 1,117.35 | Gary Cruciani, Voucher 23435, 03/03/09; InterContinental San  Francisco, hotel for 03/03/09 to 03/05/09. | Travel Expense |
| 3/11/2009 | $ 129.60 | Gary Cruciani, Voucher 23435, 03/03/09; United Airlines, non-refundable ticket fare for travel from Washington, Dulles to San Francisco.  Ticket was booked for return travel from Washington of A. Sackler/ITSA deposition to San Francisco.  Sackler/ITSA deposition was canceled due to inclement weather. | Travel Expense |
| 3/18/2009 | $ 98.65 | Jodie Mow, Voucher 23872, Travel Expense to airport regarding A. Sackler/ITSA and Priceline depositions. | Travel Expense |
| 3/23/2009 | $ 128.65 | Gary Cruciani, Voucher 24024, 03/09-13/09; DFW Valet. | Travel Expense |
| 3/23/2009 | $ 633.20 | Gary Cruciani, Voucher 24024, 03/09-13/09; American Airlines roundtrip travel Dallas to Seattle Washington for Rascoff, Fink, Smallsheiser, Whelan & Ednie (Expedia) depositions. | Travel Expense |
| 3/23/2009 | $ 180.00 | Gary Cruciani, Voucher 24024, 03/09-13/09; Taxis (9 receipts). | Travel Expense |
| 3/23/2009 | $ 20.00 | Gary Cruciani, Voucher 24024, 03/09-13/09; Miscellaneous tips; no receipts. | Travel Expense |
| 3/23/2009 | $ 1,598.09 | Vendor 306: Gary Cruciani, Voucher 24024, 03/09-13/09; Four Seasons Seattle, hotel. | Travel Expense |
| 3/23/2009 | $ 100.00 | Vendor 306: Gary Cruciani, Voucher 24024, 03/13/09; American Airlines freight fee for document box. | Travel Expense |
| 3/24/2009 | $ 31.95 | Vendor 306: Gary Cruciani, Voucher 24026, 03/15/09; NYC taxi. | Travel Expense |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 3/24/2009 | $ | 2,491.40 | Vendor 306: Gary Cruciani, Voucher 24026, 03/15-19/09; American Airlines & US Airways; multi-city travel Dallas, New York City, Washington, DC for depositions of T. Gordon, A. Sackler & C. Soder. | Travel Expense |
| 3/24/2009 | $ | 35.00 | Vendor 306: Gary Cruciani, Voucher 24026, 03/16/09; Washington, DC taxi. | Travel Expense |
| 3/24/2009 | $ | 55.00 | Vendor 306: Gary Cruciani, Voucher 24026, 03/15-19/09; Miscellaneous cash tips in New York and Washington, DC. | Travel Expense |
| 3/24/2009 | $ | 40.00 | Vendor 306: Gary Cruciani, Voucher 24026, 03/16/09; US Airways, excess pieces fee for box of documents used in deposition. | Travel Expense |
| 3/24/2009 | $ | 70.00 | Vendor 306: Gary Cruciani, Voucher 24026, 03/17/09; Washington, DC taxi. | Travel Expense |
| 3/24/2009 | $ | 98.00 | Vendor 306: Gary Cruciani, Voucher 24026, 03/15-19/09; Miscellaneous taxi expense. | Travel Expense |
| 3/24/2009 | $ | 1,221.80 | Vendor 306: Gary Cruciani, Voucher 24026, 03/17-19/09; The London, hotel stay for deposition of C. Soder. | Travel Expense |
| 3/24/2009 | $ | 33.65 | Vendor 306: Gary Cruciani, Voucher 24026, 03/16/09; Washington, DC taxi. | Travel Expense |
| 3/24/2009 | $ | 100.00 | Vendor 306: Gary Cruciani, Voucher 24026, 03/15/09; American Airlines excess pieces fee for box containing documents for deposition. | Travel Expense |
| 3/24/2009 | $ | 50.00 | Vendor 306: Gary Cruciani, Voucher 24026, 03/17/09; US Airways ticket change fee. | Travel Expense |
| 3/24/2009 | $ | 592.97 | Vendor 306: Gary Cruciani, Voucher 24026, 03/16/09; St. Regis; hotel stay for deposition of A. Sackler/ITSA. | Travel Expense |
| 3/24/2009 | $ | 429.01 | Vendor 306: Gary Cruciani, Voucher 24026, 03/15/09; The London; hotel stay for deposition of T. Gordon | Travel Expense |
| 3/24/2009 | $ | 125.58 | Vendor 306: Gary Cruciani, Voucher 24026, 03/15-19/09; DFW parking. | Travel Expense |
| 3/24/2009 | $ | 6.10 | Gary Cruciani, Voucher 24026, 03/16/09; NYC taxi. | Travel Expense |
| 4/6/2009 | $ | 12.00 | Steven Wolens, Voucher 24879; 04/01/09; S. Wolens; trip to San Antonio, Texas, for deposition preparation of Ben Gorzell; Dallas Love Field, parking. | Travel Expense |
| 4/6/2009 | $ | 25.00 | Steven Wolens, Voucher 24879; 04/01/09; S. Wolens; trip to San Antonio, Texas, for deposition preparation of Ben Gorzell; Yellow Cab, ride from deposition preparation destination to airport. | Travel Expense |
| 4/6/2009 | $ | 275.70 | Steven Wolens, Voucher 24879; 04/01/09; S. Wolens; trip to San Antonio, Texas, for deposition preparation of Ben Gorzell; Southwest Airlines. | Travel Expense |
| 4/6/2009 | $ | 25.00 | Steven Wolens, Voucher 24879; 04/01/09; S. Wolens; trip to San Antonio, Texas, for deposition preparation of Ben Gorzell; Yellow Cab, ride from airport to deposition preparation destination. | Travel Expense |
| 4/8/2009 | $ | 127.00 | Jodie Mow, Voucher 25134; Additional expense incurred for change in airline ticket for G. Cruciani from San Francisco, CA to Dallas, TX on 3/5/09. | Travel Expense |
| 4/13/2009 | $ | 12.00 | Steven Wolens, Voucher 25409; 4/07/09; S. Wolens; trip to San Antonio for deposition preparation of Ben Gorzell; Dallas Love Field, parking. | Travel Expense |
| 4/13/2009 | $ | 25.00 | Steven Wolens, Voucher 25409; 4/07/09; S. Wolens; trip to San Antonio for deposition preparation of Ben Gorzell; ATS DBA A1 Express Taxi, to airport. | Travel Expense |
| 4/13/2009 | $ | 275.70 | Steven Wolens, Voucher 25409; 4/07/09; S. Wolens; trip to San Antonio for deposition preparation of Ben Gorzell; Southwest Airlines. | Travel Expense |
| 4/13/2009 | $ | 25.00 | Steven Wolens, Voucher 25409; 4/07/09; S. Wolens; trip to San Antonio for deposition preparation of Ben Gorzell; ATS DBA A1 Express Taxi, from airport. | Travel Expense |
| 4/15/2009 | $ | 12.00 | Steven Wolens, Voucher 25501; 04/14/09; S. Wolens; trip to San Antonio for deposition prep of Ben Gorzell; Dallas Love Field, parking. | Travel Expense |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 4/15/2009 | $ | 25.00 | Steven Wolens, Voucher 25501; 04/14/09; S. Wolens; trip to San Antonio for deposition prep of Ben Gorzell; Yellow Cab; taxi from San Antonio Airport to destination. | Travel Expense |
| 4/15/2009 | $ | 25.00 | Steven Wolens, Voucher 25501; 04/14/09; S. Wolens; trip to San Antonio for deposition prep of Ben Gorzell; AAA Taxi; taxi from destination to San Antonio Airport. | Travel Expense |
| 4/15/2009 | $ | 275.70 | Steven Wolens, Voucher 25501; 04/14/09; S. Wolens; trip to San Antonio for deposition prep of Ben Gorzell; American Airlines. | Travel Expense |
| 4/16/2009 | $ | 12.00 | Gary Cruciani, Voucher 25581; 04/03/09; Love Field parking. | Travel Expense |
| 4/16/2009 | $ | 292.70 | Gary Cruciani, Voucher 25581;04/03/09; Southwest Airlines, roundtrip travel from Dallas to Austin for D. Dillard deposition. | Travel Expense |
| 4/22/2009 | $ | 12.00 | Steven Wolens, Voucher 25897; 04/17/2009; S. Wolens; trip to San Antonio for deposition preparation of Ben Gorzell; Dallas Love Field, parking. | Travel Expense |
| 4/22/2009 | $ | 25.00 | Steven Wolens, Voucher 25897; 04/17/2009; S. Wolens; trip to San Antonio for deposition preparation of Ben Gorzell; San Antonio Taxis, Inc., Cab from deposition prep site to airport. | Travel Expense |
| 4/22/2009 | $ | 275.70 | Steven Wolens, Voucher 25897; 04/17/2009; S. Wolens; trip to San Antonio for deposition preparation of Ben Gorzell; Southwest Airlines, flight. | Travel Expense |
| 4/22/2009 | $ | 25.00 | Steven Wolens, Voucher 25897; 04/17/2009; S. Wolens; trip to San Antonio for deposition preparation of Ben Gorzell; San Antonio Taxis, Inc., Cab from airport to deposition prep site. | Travel Expense |
| 4/29/2009 | $ | 12.00 | Steven Wolens, Voucher 26714; 04/22/09; S. Wolens; trip to San Antonio to attend Ben Gorzell deposition; Dallas Love Field, parking. | Travel Expense |
| 4/29/2009 | $ | 25.00 | Steven Wolens, Voucher 26714; 04/22/09; S. Wolens; trip to San Antonio to attend Ben Gorzell deposition; San Antonio Taxis, Inc., cab from deposition to airport (no receipt). | Travel Expense |
| 4/29/2009 | $ | 275.70 | Steven Wolens, Voucher 26714; 04/22/09; S. Wolens; trip to San Antonio to attend Ben Gorzell deposition; Southwest Airlines, flight. | Travel Expense |
| 4/29/2009 | $ | 25.00 | Steven Wolens, Voucher 26714; 04/22/09; S. Wolens; trip to San Antonio to attend Ben Gorzell deposition; San Antonio Taxis, Inc., cab to deposition. | Travel Expense |
| 5/14/2009 | $ | 11.00 | Michael Fritz, Voucher 27291; 05/06/09; Taxi service from hotel to deposition location. | Travel Expense |
| 5/14/2009 | $ | 15.00 | Michael Fritz, Voucher 27291; Taxi service from deposition location to hotel. | Travel Expense |
| 5/14/2009 | $ | 22.00 | Michael Fritz, Voucher 27291; Taxi service from hotel to Las Vegas airport. | Travel Expense |
| 5/14/2009 | $ | 50.00 | Michael Fritz, Voucher 27291; 05/05/09; Taxi service from office to DFW airport. | Travel Expense |
| 5/14/2009 | $ | 22.00 | Michael Fritz, Voucher 27291; 05/05/09; Taxi from Las Vegas airport to hotel. | Travel Expense |
| 5/14/2009 | $ | 471.00 | Michael Fritz, Voucher 27291; 05/05/09; American Airlines, roundtrip travel from DFW to Las Vegas, Nevada for deposition of Expedia 30(b)(6) Witness; fare difference offset by prepaid ticket submitted for reimbursement on Expense Report #13919. | Travel Expense |
| 5/14/2009 | $ | 100.00 | Michael Fritz, Voucher 27291; 05/05/09; American Airlines excess pieces fee for boxes of documents taken to deposition. | Travel Expense |
| 5/14/2009 | $ | 303.62 | Michael Fritz, Voucher 27291; 05/05-06/09; Wynn Hotel, Las Vegas, Nevada, hotel lodging. | Travel Expense |
| 5/18/2009 | $ | 5.00 | Gary Cruciani, Voucher 27837; 05/06/09; parking (no receipt). | Travel Expense |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 5/27/2009 | $ | 12.00 | Steven Wolens, Voucher 28425; 5/21/2009; S. Wolens; trip to Austin, Texas, to meet with Legislators regarding possible amendments to hotel occupancy taxes; Dallas Love Field, parking. | Travel Expense |
| 5/27/2009 | $ | 25.00 | Steven Wolens, Voucher 28425; 5/21/2009; S. Wolens; trip to Austin, Texas, to meet with Legislators regarding possible amendments to hotel occupancy taxes; Austin Cab Co., cab from airport. | Travel Expense |
| 5/27/2009 | $ | 26.00 | Steven Wolens, Voucher 28425; 5/21/2009; S. Wolens; trip to Austin, Texas, to meet with Legislators regarding possible amendments to hotel occupancy taxes; Austin Cab Co., cab to airport. | Travel Expense |
| 5/27/2009 | $ | 281.70 | Steven Wolens, Voucher 28425; 5/21/2009; S. Wolens; trip to Austin, Texas, to meet with Legislators regarding possible amendments to hotel occupancy taxes; American Airlines, flight. | Travel Expense |
| 6/4/2009 | $ | 294.70 | Gary Cruciani, Voucher 28810; 05/27/09; Southwest Airlines roundtrip ticket to San Antonio for mediation. | Travel Expense |
| 6/9/2009 | $ | 25.00 | Steven Wolens, Voucher 29175; 05/27/09; S. Wolens; trip to San Antonio, Texas, for San Antonio mediation before Ross Stoddard; Cab, cash. | Travel Expense |
| 6/9/2009 | $ | 12.00 | Steven Wolens, Voucher 29175; 05/27/09; S. Wolens; trip to San Antonio, Texas, for San Antonio mediation before Ross Stoddard; Dallas Love Field, parking. | Travel Expense |
| 6/9/2009 | $ | 279.70 | Steven Wolens, Voucher 29175; 05/27/09; S. Wolens; trip to San Antonio, Texas, for San Antonio mediation before Ross Stoddard; Southwest Airlines, flight. | Travel Expense |
| 6/15/2009 | $ | 23.00 | Michael Fritz, Voucher 29536; 06/09/09; taxi from deposition location to airport. | Travel Expense |
| 6/15/2009 | $ | 34.00 | Michael Fritz, Voucher 29536; 06/08-09/09; DFW parking. | Travel Expense |
| 6/15/2009 | $ | 30.00 | Michael Fritz, Voucher 29536; 06/08/09; taxi from airport to hotel. | Travel Expense |
| 6/15/2009 | $ | 733.70 | Michael Fritz, Voucher 29536; 06/08-09/09; American Airlines roundtrip travel from Dallas to Cincinnati to attend deposition of C. Smith. | Travel Expense |
| 6/15/2009 | $ | 25.00 | Michael Fritz, Voucher 29536; 06/09/09; taxi from hotel to deposition location. | Travel Expense |
| 6/15/2009 | $ | 232.84 | Michael Fritz, Voucher 29536; 06/08-09/09; The Cincinnatian; hotel accommodations for deposition of C. Smith. | Travel Expense |
| 7/21/2009 | $ | 55.00 | Michael Fritz, Voucher 31555 07/17/09; Ambassador Cab, taxi from DFW airport to office. | Travel Expense |
| 7/21/2009 | $ | 38.67 | Michael Fritz, Voucher 31555 07/17/09; Taxi from NYC hotel to airport. | Travel Expense |
| 7/21/2009 | $ | 50.00 | Michael Fritz, Voucher 31555 07/14/09; Alamo Cab, taxi from office to DFW Airport. | Travel Expense |
| 7/21/2009 | $ | 40.00 | Michael Fritz, Voucher 31555 07/15/09; Taxi from NYC airport to hotel. | Travel Expense |
| 7/21/2009 | $ | 1,823.20 | Michael Fritz, Voucher 31555 07-14-17/09; American Airlines roundtrip travel from DFW to New York, NY for depositions of T. D'Angelo and D. Finnegan. | Travel Expense |
| 7/21/2009 | $ | 1,521.24 | Michael Fritz, Voucher 31555 07/14-17/09; W New York Times Square; hotel accommodations in New York City for depositions of T. D'Angelo and D. Finnegan. | Travel Expense |
| 8/3/2009 | $ | 50.00 | Gary Cruciani, Voucher 32337 07/22/09; Chicago Carriage Cab Co; cab fare from O'Hare to Dana Hotel. | Travel Expense |
| 8/3/2009 | $ | 519.08 | Gary Cruciani, Voucher 32337 07/22-24/09; Dana Hotel, Chicago, lodging for depositions of M. Ryan, E. Craig, J. Eckerling, J. Bosshart. | Travel Expense |
| 8/3/2009 | $ | 127.25 | Gary Cruciani, Voucher 32337 07/27/09; Federal Express charges for shipment of boxes from Dana Hotel to MS office. | Travel Expense |
| 8/3/2009 | $ | 25.00 | Gary Cruciani, Voucher 32337 07/24/09; Choice Taxi; cab service from hotel to deposition. | Travel Expense |
| 8/3/2009 | $ | 50.00 | Gary Cruciani, Voucher 32337 07/24/09; Airport Limo; cab fare from deposition to O'Hare. | Travel Expense |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 8/3/2009 | $ 667.20 | Gary Cruciani, Voucher 32337 07/22-24/09; American Airlines roundtrip travel from DFW to Chicago for depositions of M. Ryan, E. Craig, J. Eckerling, J. Bosshart. | Travel Expense |
| 8/3/2009 | $ 25.00 | Gary Cruciani, Voucher 32337 07/23/09; Koam Taxi; cab fare from hotel to deposition. | Travel Expense |
| 8/7/2009 | $ 657.67 | Gary Cruciani, Voucher 32628 07/29/09; Intercontinental, San Francisco, CA. | Travel Expense |
| 8/7/2009 | $ 200.00 | Gary Cruciani, Voucher 32628 07/29-31/09; miscellaneous cab fares (no receipts). | Travel Expense |
| 8/7/2009 | $ 1,357.20 | Gary Cruciani, Voucher 32628 07/29-31/09; American Airlines round trip travel to San Francisco for depositions of C. Bason, J. Selsavage, J. Hubbs (charged at coach fare). | Travel Expense |
| 8/14/2009 | $ 12.00 | Steven Wolens, Voucher 33076 08/07/09; S. Wolens; trip to San Antonio, Texas, to attend hearing regarding Daubert motion; Dallas Love Field; parking. | Travel Expense |
| 8/14/2009 | $ 283.70 | Steven Wolens, Voucher 33076 08/07/09; S. Wolens; trip to San Antonio, Texas, to attend hearing regarding Daubert motion; Southwest Airlines; flight. | Travel Expense |
| 8/14/2009 | $ 25.00 | Steven Wolens, Voucher 33076 08/07/09; S. Wolens; trip to San Antonio, Texas, to attend hearing regarding Daubert motion; ATS DBA A1 Express Taxi; cab. | Travel Expense |
| 8/17/2009 | $ 30.00 | Gary Cruciani, Voucher 33135 08/07/09; cab fare. | Travel Expense |
| 8/17/2009 | $ 283.70 | Gary Cruciani, Voucher 33135 08/07/09; Southwest Airlines roundtrip travel to San Antonio to attend Daubert hearing. | Travel Expense |
| 8/17/2009 | $ 12.00 | Gary Cruciani, Voucher 33135 08/07/09; Love Field parking. | Travel Expense |
| 8/28/2009 | $ 80.00 | Gary Cruciani, Voucher 33859 08/25/09; United Express Cab, Atlanta; cab fare from airport to hotel. | Travel Expense |
| 8/28/2009 | $ 51.46 | Gary Cruciani, Voucher 33859 08/25/09; Freedom Park; DFW parking. | Travel Expense |
| 8/28/2009 | $ 769.20 | Gary Cruciani, Voucher 33859 08/25/09; American Airlines round trip airfare DFW to Atlanta, GA for deposition of A. Rubinacci (IHG). | Travel Expense |
| 8/28/2009 | $ 60.00 | Gary Cruciani, Voucher 33859 08/26/09; Cab fare from hotel to airport (no receipt). | Travel Expense |
| 8/28/2009 | $ 269.11 | Gary Cruciani, Voucher 33859 08.25/09; Westin Atlanta; room for G. Cruciani. | Travel Expense |
| 9/8/2009 | $ 51.00 | Gary Cruciani, Voucher 34389 08/27/09; Freedom Park; 2 days parking at DFW. | Travel Expense |
| 9/8/2009 | $ 233.56 | Paul Williams, Voucher 34378 Renaissance Westchester Hotel charges for P. Williams lodging while in New York to depose to depose the Starwood Corporate Representative in White Plains, New York on September 3, 2009. | Travel Expense |
| 9/8/2009 | $ 651.90 | Gary Cruciani, Voucher 34389 08/27-30/09; American Airlines roundtrip travel from Dallas to Los Angeles for deposition of B. Regan. | Travel Expense |
| 9/8/2009 | $ 60.00 | Paul Williams, Voucher 34378 Taxi fare for P. Williams' travel from the office to DFW airport on trip to White Plains, New York, to depose the Starwood Corporate Representative on September 3, 2009. | Travel Expense |
| 9/8/2009 | $ 50.00 | Paul Williams, Voucher 34378 American Airlines change fee charged to P. Williams for changing to an earlier flight from LaGuardia Airport in New York City to DFW, and flying confirmed stand-by, following the deposition of the Starwood Corporate Representative in White Plains, New York, on September 3, 2009. | Travel Expense |
| 9/8/2009 | $ 1,168.83 | Gary Cruciani, Voucher 34389 08/27/09; Montage Beverly Hills; hotel accommodations for B. Regan deposition. | Travel Expense |
| 9/8/2009 | $ 137.56 | Gary Cruciani, Voucher 34389 08/27/09; Hertz Rental car. | Travel Expense |
| 9/8/2009 | $ 1,843.20 | Paul Williams, Voucher 34378 Airfare for P. Williams' round trip flights to and from LaGuardia Airport on trip to White Plains, New York, to depose the Starwood Corporate Representative on September 3, 2009. | Travel Expense |
| 9/8/2009 | $ 38.00 | Gary Cruciani, Voucher 34389 08/28/09; City National Plaza; parking for B. Regan deposition. | Travel Expense |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 9/9/2009 | $ 140.26 | Vendor 966871: XYZ Two Way Radio Service, Inc., Voucher 35240 Transportation services for period ending 09.09.09 - Williams | Travel Expense |
| 9/10/2009 | $ 283.70 | Vendor 962450: Steven Wolens, Voucher 34488 9/4/2009; S. Wolens; trip to San Antonio to meet with Michael Bernard and Veronica Zertuche; Southwest Airlines; flight. | Travel Expense |
| 9/10/2009 | $ 25.00 | Vendor 962450: Steven Wolens, Voucher 34488 9/4/2009; S. Wolens; trip to San Antonio to meet with Michael Bernard and Veronica Zertuche; AAA Taxi, cab fare. | Travel Expense |
| 9/10/2009 | $ 25.00 | Vendor 962450: Steven Wolens, Voucher 34488 9/4/2009; S. Wolens; trip to San Antonio to meet with Michael Bernard and Veronica Zertuche; San Antonio Taxis, Inc., cab fare. | Travel Expense |
| 9/10/2009 | $ 12.00 | Vendor 962450: Steven Wolens, Voucher 34488 9/4/2009; S. Wolens; trip to San Antonio to meet with Michael Bernard and Veronica Zertuche; Dallas Love Field, parking. | Travel Expense |
| 9/11/2009 | $ 53.77 | Transportation - Gary Cruciani, 9/11/09, 555 W 18 St to LGA; XYZ Two Way Radio Services, Inc. | Travel Expense |
| 9/11/2009 | $ 121.89 | Transportation - Gary Cruciani, 9/11/09, LGA to Hoboken, NJ; XYZ Two Way Radio Services, Inc. | Travel Expense |
| 9/14/2009 | $ 1,961.20 | Vendor 951539: Paul Williams, Voucher 34817 Airfare for P. Williams' trip to Chicago for the deposition of the Hyatt representative, J. Ginty on September 10, 2009. | Travel Expense |
| 9/14/2009 | $ 60.00 | Vendor 951539: Paul Williams, Voucher 34817 Taxi fare for P. Williams from Dallas office for DFW International Airport on trip to Chicago for the deposition of the Hyatt representative, J. Ginty, on September 10, 2009 (No receipt). | Travel Expense |
| 9/14/2009 | $ 173.90 | Vendor 951539: Paul Williams, Voucher 34817 Transportation charges for P. Williams between the airport and hotel and the hotel and deposition on trip to Chicago for the deposition of the Hyatt representative, J. Ginty, on September 10, 2009. | Travel Expense |
| 9/14/2009 | $ 269.36 | Vendor 951539: Paul Williams, Voucher 34817 Charges for P. Williams stay at the Hyatt Regency McCormick Place on trip to Chicago for the deposition for the Hyatt representative, J. Ginty on September 10, 2009. | Travel Expense |
| 9/15/2009 | $ 1,843.20 | Gary Cruciani, Voucher 34844 09/10-11/09; American Airlines, round trip ticket Dallas to New York City for B. Diller deposition. | Travel Expense |
| 9/15/2009 | $ 466.79 | Gary Cruciani, Voucher 34844 09/10-11/09; W Hoboken; hotel stay for deposition of B. Diller. | Travel Expense |
| 9/15/2009 | $ 51.46 | Gary Cruciani, Voucher 34844 09/11/09; FreedomPark; DFW parking. | Travel Expense |
| 9/16/2009 | $ 56.10 | XYZ Two Way Radio Service, Inc., Voucher 35936 NY Taxi Service; 9/11/09 Cruciani; Hoboken to 18th St | Travel Expense |
| 9/16/2009 | $ 704.20 | Michael J. Donley, Voucher 34904 American Airlines airfare for M. Donley's trip to Seattle for the depositions of T. MacDonald, A. Pickerall, P. Zuccotti, D. Robillard and T. Whelan on August 25-27, 2009. | Travel Expense |
| 9/16/2009 | $ 295.00 | Michael J. Donley, Voucher 34904 American Airlines airfare difference and change fee for changing M. Donley's return flight on trip to Seattle for the depositions of T. MacDonald, A. Pickerall, P. Zuccotti, D. Robillard and T. Whelan on August 25-27, 2009. | Travel Expense |
| 9/16/2009 | $ 140.00 | Michael J. Donley, Voucher 34904 U.S. Express Town Car charge for transportation for M. Donley between Seattle/Tacoma International Airport and Grand Hyatt Seattle and between Grand Hyatt Seattle and depositions on trip to Seattle for the depositions of T. MacDonald, A. Pickerall, P. Zuccotti, D. Robillard and T. Whelan on August 25-27, 2009. | Travel Expense |
| 9/21/2009 | $ 323.70 | Tom Graves - 09.21-23.09 Tom Graves - Southwest Airlines; Airfare to/from San Antonio, TX to conduct focus jury presentation; attend pretrial conference | Travel Expense |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | | Amount | Description | |
|---|---|---|---|---|
| 9/22/2009 | $ | 277.87 | Steve Wolens, Hilton Hotel while in San Antonio for pretrial conference (305.43 - 27.56 (20% reduced of 137.78 (Sports Bar) (beverages) = 277.87) | Travel Expense |
| 9/22/2009 | $ | 25.00 | Steve Wolens, Yellow Cab - tax while in San Antonio for pretrial conference | Travel Expense |
| 9/22/2009 | $ | 283.70 | Steve Wolens, Southwest Airlines, airfare to San Antonio for pretrial conference | Travel Expense |
| 9/24/2009 | $ | 25.00 | Michael Fritz, Voucher 35858 09/23/09; Taxi from San Antonio Hilton to airport. | Travel Expense |
| 9/24/2009 | $ | 303.70 | Michael Fritz, Voucher 35858 09/22/09; Southwest Airlines roundtrip travel to San Antonio to attend pretrial conference. (Includes ticket price of $283.70 plus Earlybird fee of $20.00). | Travel Expense |
| 9/24/2009 | $ | 44.68 | Omar Moreno, Voucher 35878 9/21/09: Gas for rental, on the way to San Antonio for focus study. | Travel Expense |
| 9/24/2009 | $ | 316.22 | Omar Moreno, Voucher 35878 9/21/09: Hotel stay for Joel Leach, while in San Antonio for focus study. | Travel Expense |
| 9/24/2009 | $ | 20.00 | Gary Cruciani, Voucher 35900 09/22/09; Yellow Cab; taxi from airport to hotel. | Travel Expense |
| 9/24/2009 | $ | 905.40 | Gary Cruciani, Voucher 35859 09/21-23/09; American Airlines, travel to Seattle, WA for Khosrowshahi deposition; San Antonio for Focus Study and Pretrial Conference. (Expense includes ticket price of $835.40 plus $50 change fee, and $20 upgrade fee). | Travel Expense |
| 9/24/2009 | $ | 5.00 | Michael Fritz, Voucher 35858 Cash tip to SW curb check in attendant. (no receipt) | Travel Expense |
| 9/24/2009 | $ | 25.00 | Gary Cruciani, Voucher 35900 09/23/09; AAA Taxi from hotel to airport. | Travel Expense |
| 9/24/2009 | $ | 10.00 | Michael Fritz, Voucher 35858 09/22/09; Taxi from San Antonio airport to Hilton. | Travel Expense |
| 9/24/2009 | $ | 45.00 | Gary Cruciani, Voucher 35900 09/21/09; Taxi from airport to hotel. | Travel Expense |
| 9/24/2009 | $ | 20.00 | Michael Fritz, Voucher 35858 09/22/09; Taxi from office to Love Field. | Travel Expense |
| 9/24/2009 | $ | 77.19 | Gary Cruciani, Voucher 35859 09/21-23/09; Freedom Park; DFW parking. | Travel Expense |
| 9/24/2009 | $ | 248.77 | Gary Cruciani, Voucher 35859 09/21/09; Hyatt at Olive 8, Seattle, WA. | Travel Expense |
| 9/24/2009 | $ | 185.75 | Gary Cruciani, Voucher 35859 09/22/09; Hilton San Antonio, Texas. | Travel Expense |
| 9/24/2009 | $ | 667.91 | Tom Graves, Voucher 35881 Travel Expense: 09/21-22/2009, round trip, Southwest Airlines, San Antonio, for mock jury trial study.  Airfare: $323.70; Hilton $344.21. | Travel Expense |
| 9/24/2009 | $ | 898.96 | Omar Moreno, Voucher 35878 9/24/09: Car rental while in San Antonio for focus study. | Travel Expense |
| 9/24/2009 | $ | 39.02 | Omar Moreno, Voucher 35878 9/23/09: Gas for rental, on the way back to Dallas from San Antonio. (Focus Study) | Travel Expense |
| 9/24/2009 | $ | 150.61 | Jodie Mow - Lodging reservation for J.Leach to attend focus group. | Travel Expense |
| 9/24/2009 | $ | 45.00 | Gary Cruciani, Voucher 35900 09/22/09; Taxi from hotel to airport. | Travel Expense |
| 9/24/2009 | $ | 336.22 | Omar Moreno, Voucher 35878 9/23/09: Hotel stay for Omar Moreno while in San Antonio for focus study. | Travel Expense |
| 9/24/2009 | $ | 82.72 | Omar Moreno, Voucher 35878 9/21/09: Dinner for focus study team, while in San Antonio for focus study . | Travel Expense |
| 9/26/2009 | $ | 26.00 | Yellow Cab 9/26/09 Austin trip to meet with consultants. | Travel Expense |
| 9/26/2009 | $ | 27.00 | Yellow Cab 9/26/09 Austin trip to meet with consultants. | Travel Expense |
| 9/26/2009 | $ | 287.20 | AA airfare 9/26/09 trip to Austin to meet with consultants. | Travel Expense |
| 9/28/2009 | $ | 323.70 | Tom Graves - 09.28-30.09 Tom Graves - Southwest Airlines; Airfare to/from San Antonio, TX for trial preparation | Travel Expense |
| 9/29/2009 | $ | 75.00 | American Express (Dallas) - 09.29.09 AMEX (K. Firley) - 09.29.09 U-Haul fuel while at trial in San Antonio, TX | Travel Expense |

EXHIBIT A

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 9/29/2009 | $ 330.00 | American Express (Dallas) - 09.29.09 AMEX (K. Firley) -  09.29.09 U-Haul rental while at trial in San Antonio, TX | Travel Expense |
| 9/29/2009 | $ 323.70 | Michael Fritz - 09.29.09 Southwest Airlines; Rountrip ticket | Travel Expense |
| 9/30/2009 | $ 20.00 | Michael Fritz - 09.30.09 Taxi; Office to Love Field | Travel Expense |
| 9/30/2009 | $ 75.00 | American Express (Dallas) - 09.30.09 AMEX (K. Firley) Texas Star - Gas for rental while at trial in San Antonio, TX | Travel Expense |
| 9/30/2009 | $ 141.10 | Jodie Mow - J.Mow - 09.30.09 - 10.12.09 Airfare for J. Sickels for travel to San Antonio, TX. | Travel Expense |
| 9/30/2009 | $ 141.10 | Jodie Mow - J.Mow - 09.30.09 - 10.12.09 Airfare for M.Cunningham for travel to San Antonio, TX. | Travel Expense |
| 9/30/2009 | $ 141.10 | Jodie Mow - J.Mow - 09.30.09 - 10.12.09 Airfare for J.Mow for travel to San Antonio, TX. | Travel Expense |
| 9/30/2009 | $ 7,405.60 | Michael Fritz - 09.30.09-10.29.09 Michael Fritz - Grand Hyatt Hotel; Lodging while in trial. | Travel Expense |
| 9/30/2009 | $ 50.00 | Michael Fritz - 09.30.09 Southwest Airlines; Extra baggage charge | Travel Expense |
| 9/30/2009 | $ 25.00 | Michael Fritz - 09.30.09 Taxi from airport to hotel | Travel Expense |
| 10/1/2009 | $ 161.00 | Gary Cruciani - 10.01.09 Southwest Airlines; Airfare to SAT for pretrial conference/trial | Travel Expense |
| 10/1/2009 | $ 25.00 | Gary Cruciani - 10.01.09 Yellow Cab; Cab to Love Field | Travel Expense |
| 10/1/2009 | $ 283.70 | Steven Wolens - 10.01.09 - 10.30.09 Travel for S. Wolens to San Antonio, TX | Travel Expense |
| 10/1/2009 | $ 6.00 | Steven Wolens - Parking for S. Wolens while traveling to San Antonio, TX | Travel Expense |
| 10/1/2009 | $ 5.00 | Steven Wolens - Cab Fare for S. Wolens while traveling to San Antonio, TX | Travel Expense |
| 10/1/2009 | $ 5.00 | Steven Wolens - Cab Fare for S. Wolens while traveling to San Antonio, TX | Travel Expense |
| 10/1/2009 | $ 5.00 | Steven Wolens - Cab Fare for S. Wolens while traveling to San Antonio, TX | Travel Expense |
| 10/1/2009 | $ 17.00 | Steven Wolens - Cab Fare for S. Wolens while traveling to San Antonio, TX | Travel Expense |
| 10/1/2009 | $ 25.00 | Steven Wolens - Cab Fare for S. Wolens while traveling to San Antonio, TX | Travel Expense |
| 10/1/2009 | $ 323.70 | Tom Graves - 10.01.09 Tom Graves - Southwest Airlines; Airfare to/from San Antonio, TX for trial preparation | Travel Expense |
| 10/1/2009 | $ 323.70 | Rosemary Snider - Airfare to San Antonio, TX for voir dire. | Travel Expense. |
| 10/1/2009 | $ 323.70 | Rosemary Snider - Travel to/from Dallas, TX to San Antonio, TX. | Travel Expense. |
| 10/2/2009 | $ 96.50 | Jodie Mow - J.Mow -  Cab fare for J.Mow for travel to San Antonio, TX. | Travel Expense. |
| 10/2/2009 | $ 175.00 | Jodie Mow - J.Mow - 10.2.09 Dinner at Palcio Del Rio for J.Mow, J. Sickels, M. Fritz for San Antonio trial. | Travel Expense. |
| 10/2/2009 | $ 50.00 | Jodie Mow - J.Mow - Baggage fee for J.Mow for travel to San Antonio, TX. | Travel Expense. |
| 10/2/2009 | $ 20,550.22 | Jodie Mow - J.Mow - 09.30.09 - 10.12.09 Lodging for J.Mow, J. Sickels, M. Cunningham for travel to San Antonio, TX. | Travel Expense. |
| 10/3/2009 | $ 55.01 | American Express (Dallas) - 10.03.09 AMEX (K. Firley) Valero; Gas for rental while at trial in San Antonio, TX | Travel Expense |
| 10/3/2009 | $ 9.00 | Claudie Shelton - 10.03.09 Parking at Grand Hyatt for C. Shelton. | Travel Expense |
| 10/3/2009 | $ 429.52 | Claudie Shelton - 10.03.09 - 10.09.09 Travel to / from Lott, TX  to Dallas, to San Antonio, TX for trial. | Travel Expense |
| 10/3/2009 | $ 20.00 | Tom Graves - 10.18.09 Tom Graves - Ambassador Cab; Taxi from airport to hotel | Travel Expense |
| 10/3/2009 | $ 20.00 | Tom Graves - 10.03.09 Tom Graves - AAA Dispatch Cab; Taxi from airport to hotel | Travel Expense |
| 10/3/2009 | $ 20.00 | Tom Graves - 10.03.09 Tom Graves - Alamo Cab; Taxi from office to Love Field | Travel Expense |
| 10/3/2009 | $ 7,189.96 | Tom Graves - 10.03-30.09 Tom Graves - Grand Hyatt Hotel; Lodging for trial attendance. | Travel Expense |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 10/3/2009 | $ 325.70 | Tom Graves - 10.03-30.09 Tom Graves - Southwest Airlines; Airfare to/from San Antonio, TX for trial attendance | Travel Expense |
| 10/4/2009 | $ 141.10 | Steven Wolens - 10.01.09 - 10.30.09 Airfare Travel for S. Wolens to San Antonio, TX | Travel Expense |
| 10/4/2009 | $ 525.38 | Rosemary Snider - Lodging for R. Snider regarding travel to San Antonio, TX | Travel Expense |
| 10/8/2009 | $ 30.00 | American Express (Dallas) - 10.08.09 AMEX (K.Firley) Exxon; Gas for rental while in trial in San Antonio, TX | Travel Expense |
| 10/9/2009 | $ 20.00 | Jodie Mow - J.Mow - Cab Fare for J.Mow for travel to San Antonio, TX. | Travel Expense |
| 10/9/2009 | $ 28.76 | Omar Moreno - Cab fare for O.Moreno. | Travel Expense |
| 10/10/2009 | $ 20.00 | Steven Wolens - Parking for S. Wolens at Dallas Love Field while traveling to San Antonio, TX | Travel Expense |
| 10/11/2009 | $ 33.01 | American Express (Dallas) - 10.11.09 AMEX (K.Firley) Tetco; Gas for rental while in trial in San Antonio, TX | Travel Expense |
| 10/12/2009 | $ 4,138.93 | Rosemary Snider - 10.12.09 - 10.30.09 Lodging reservation for N. Constantine travel to San Antonio, TX | Travel Expense |
| 10/12/2009 | $ 4,068.78 | Rosemary Snider - 10.12.09 - 10.30.09 Lodging reservation for R. Snider travel to San Antonio, TX. | Travel Expense |
| 10/12/2009 | $ 52.00 | Rosemary Snider - Cab fare during travel to San Antonio, TX. | Travel Expense |
| 10/13/2009 | $ 60.00 | Norka Constantine - 10.13-29.09 Norka Constantine; Taxi from SAT to Grand Hyatt to SAT (Towne Car, San Antonio Taxis, Inc.) | Travel Expense |
| 10/14/2009 | $ 50.00 | American Express (Dallas) - 10.14.09 AMEX (K.Firley) Exxon; Gas for rental while in trial in San Antonio, TX | Travel Expense |
| 10/15/2009 | $ 5.00 | Jodie Mow - Cab fare for J.Mow. | Travel Expense |
| 10/17/2009 | $ 7.00 | Melanie Cunningham - M. Cunningham; Travel - 10/17/09, Yellow Cab, travel from dinner to hotel | Travel Expense |
| 10/18/2009 | $ 51.00 | American Express (Dallas) - 10.18.09 AMEX (K.Firley) Valero; Gas for rental while in trial in San Antonio, TX | Travel Expense |
| 10/20/2009 | $ 35.00 | Michael Fritz - 10.20.09 Miscellaneous tips while during stay | Travel Expense |
| 10/21/2009 | $ 20.01 | American Express (Dallas) - 10.21.09 AMEX (K.Firley) Tetco; Gas for rental while in trial in San Antonio, TX | Travel Expense |
| 10/21/2009 | $ 164.60 | Cindy Sivinski - 10.21.09 -10.29.09 travel to San Antonio, TX for trial. | Travel Expense |
| 10/21/2009 | $ 144.60 | Melanie Cunningham - M. Cunningham, Travel - 10/21/09, Southwest Airlines, airfare from San Antonio to Dallas | Travel Expense |
| 10/22/2009 | $ 10.00 | Steven Wolens - Parking for S. Wolens while traveling to San Antonio, TX | Travel Expense |
| 10/22/2009 | $ 62.68 | Omar Moreno - Fuel for rental car. | Travel Expense |
| 10/23/2009 | $ 287.70 | Steven Wolens - 10.01.09 - 10.30.09 Airfare Travel for S. Wolens to San Antonio, TX | Travel Expense |
| 10/26/2009 | $ 30.00 | Joni Sickels - Cab fare for J. Sickels from hotel to airport. | Travel Expense |
| 10/26/2009 | $ 10.00 | Joni Sickels - Cab fare for J. Sickels, J. Mow, N. Constantine, O. Moreno, K. Firley. | Travel Expense |
| 10/28/2009 | $ 61.01 | Omar Moreno - Fuel for rental car. | Travel Expense |
| 10/29/2009 | $ 27.00 | Cindy Sivinski - Cab fare for C. Sivinski from hotel to airport. | Travel Expense |
| 10/29/2009 | $ 164.60 | Cindy Sivinski - 10.21.09 -10.29.09 travel to San Antonio, TX for trial. | Travel Expense |
| 10/30/2009 | $ 20.00 | Michael Fritz - 10.30.09 TAG Taxi | Travel Expense |
| 10/30/2009 | $ 164.60 | Michael Fritz - 10.30.09 Southwest Airlines; Return ticket to Dallas, TX | Travel Expense |
| 10/30/2009 | $ 25.00 | Michael Fritz - 10.30.09 Taxi from hotel to airport for MPF, TAG, JLM | Travel Expense |
| 10/30/2009 | $ 144.60 | Jodie Mow - Airfare to Dallas, TX for J. Mow. | Travel Expense |
| 10/30/2009 | $ 144.60 | Jodie Mow - Airfare to Dallas, TX for J. Sickels. | Travel Expense |
| 10/30/2009 | $ 50.00 | Jodie Mow - Luggage fee for J.Mow. | Travel Expense |
| 10/30/2009 | $ 144.60 | Jodie Mow - Airfare to Dallas, TX for S. Wolens. | Travel Expense |
| 10/30/2009 | $ 226.60 | Omar Moreno - U-Haul Truck rental for equipment. | Travel Expense |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 10/31/2009 | $ 147.60 | Gary Cruciani - 10.31.09 Southwest Airlines; Airfare from SAT to Love Field | Travel Expense |
| 10/31/2009 | $ 8,834.27 | Gary Cruciani - 09.30.09-10.31.09 Grand Hotel; Lodging for G. Cruciani while in trial in San Antonio, TX. | Travel Expense |
| 10/31/2009 | $ 1,345.20 | Gary Cruciani, 10.31.09 Grand Hyatt; Hotel occupancy taxes from previous expense report submitted on 11.12.09 | Travel Expense |
| 10/31/2009 | $ 258.00 | American Express (Dallas) - 10.31.09 AMEX (K.Firley) Miscellaneous tips to maid, valet, doorman while in trial in San Antonio, TX | Travel Expense |
| 10/31/2009 | $ 58.82 | American Express (Dallas) - 10.31.09 AMEX (K.Firley) Chevron; Gas for rental while in trial in San Antonio, TX | Travel Expense |
| 10/31/2009 | $ 58.39 | Omar Moreno - Fuel for rental. | Travel Expense |
| 10/31/2009 | $ 8,421.57 | Omar Moreno - 09/30/09-10/31/09 San Antonio Trial: Hotel reservation for O. Moreno.. | Travel Expense |
| 10/31/2009 | $ 12,623.85 | Omar Moreno - 09/30/09-10/31/09 San Antonio Trial: Hotel reservations for K.Firley and P.Diaz. .. | Travel Expense |
| 11/2/2009 | $ 4,097.52 | Omar Moreno - Rental car for K.Firley while in San Antonio, TX for trial. | Travel Expense |
| 11/18/2009 | $ 1,839.04 | Steven Wolens - 10/01/09-10/30/09-San Antonio Trial; guest rooms for trial team. | Travel Expense |
| 11/18/2009 | $ 8,551.33 | Steven Wolens - 10/01/09-10/30-09-San Antonio Trial; Grand Hyatt, work rooms for trial. | Travel Expense |
| 11/24/2009 | $ 500.00 | Steven Wolens - Gratuity at Hyatt Hotel while in trial in San Antonio, TX | Travel Expense |
| 12/2/2009 | $ (56.10) | 12.2.09 Deposit - Refund of overpayment on account XYZ Two Way Radio Service check #36399 | Travel Expense |
| 12/10/2009 | $ 35.00 | Steve Wolens - 12.10.09 Travel to Austin, TX for meeting with consultant Cabfare | Travel Expense |
| 12/10/2009 | $ 295.70 | Steve Wolens - 12.10.09 Travel to Austin, TX for meeting with consultant Airfare | Travel Expense |
| 12/10/2009 | $ 30.00 | Steve Wolens - 12.10.09 Travel to Austin, TX for meeting with consultant Cabfare | Travel Expense |
| 6/24/2010 | $ 321.40 | Gary Cruciani; Southwest Airlines, roundtrip, Dallas/San Antonio to attend hearing. | Travel Expense |
| 6/24/2010 | $ 32.00 | Gary Cruciani; Star Cab, taxi from airport to courthouse while in San Antonio to attend hearing. | Travel Expense |
| 9/2/2010 | $ 12.00 | Steve Wolens; trip to San Antonio for mtg. w/ F. Herrera and consultant - Dallas Love Field Parking. | Travel Expense |
| 9/2/2010 | $ 25.00 | Steve Wolens; trip to San Antonio for mtg. w/ F. Herrera and consultant - Star Cab Co-op. | Travel Expense |
| 9/2/2010 | $ 28.00 | Steve Wolens; trip to San Antonio for mtg. w/ F. Herrera and consultant - San Antonio Taxi | Travel Expense |
| 9/2/2010 | $ 262.40 | Steve Wolens; trip to San Antonio for mtg. w/ F. Herrera and consultant - Southwest Airlines: Flight. | Travel Expense |
| 2/10/2011 | $ 224.16 | Steve Wolens; 1/10/11 Meeting with Legislative Members, lodging. | Travel Expense |
| 2/10/2011 | $ 249.40 | Steve Wolens; 1/10/11 Meeting with Legislative Members, Airfare DFW to Austin. | Travel Expense |
| 2/10/2011 | $ 44.07 | Steve Wolens; Car Rental/Gas; 1/10/11 Meeting with Legislative Members - 1/2 of car rental | Travel Expense |
| 3/16/2011 | $ 345.90 | Steve Wolens; 3/22/2011; Trip to Houston; Houston Appeal in OTC litigation; Airfare. | Travel Expense |
| 3/22/2011 | $ 26.00 | Steve Wolens; 3/22/2011; Trip To Houston, Houston Appeal in OTC litigation; taxi. | Travel Expense |
| 3/23/2011 | $ 351.40 | Steve Wolens; 3/28/2011; Trip to Austin to assist Representative Jim Murphy on his house bill; Airfare. | Travel Expense |
| 7/1/2011 | $ 399.40 | Gary Cruciani; 7/6/11 San Antonio Hearing on issues remaining after court's findings of liability and prior to entry of judgment; Airfare | Travel Expense |
| 7/1/2011 | $ 399.40 | Steve Wolens; 7/6/11 San Antonio Hearing; Airfare - Southwest | Travel Expense |
| 7/6/2011 | $ 30.00 | Steve Wolens; 7/6/11San Antonio Hearing; taxi | Travel Expense |
| 7/6/2011 | $ 30.00 | Steve Wolens; 7/6/11San Antonio Hearing; taxi | Travel Expense |
| 5/1/2012 | $ 399.60 | Omar Moreno: Airfare dfw/San Antonio 5/3/2012 Hotels.com hearing in San Antonio, per Gary Cruciani. | Travel Expense |
| 5/3/2012 | $ 102.15 | Carey International Inc.: Omar Moreno, house/airport 5/03/12 transportation. | Travel Expense |
| 5/3/2012 | $ 30.99 | Omar Moreno: Taxi; airport/house; Hotels.com hearing in San Antonio, per Gary Cruciani. | Travel Expense |

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| 5/3/2012 | $ 27.45 | Omar Moreno: Taxi; Courthouse/airport; Hotels.com hearing in San Antonio, per Gary Cruciani. | Travel Expense |
| 5/3/2012 | $ 31.00 | Steven D. Wolens: Taxi; Airport to Courthouse; 5/3/12 Hearing on Findings of Fact and Conclusions of Law | Travel Expense |
| 5/3/2012 | $ 383.60 | Steven D. Wolens: Airfare Love Field/San Antonio 5/3/12 Hearing on Findings of Fact and Conclusions of Law | Travel Expense |
| 5/3/2012 | $ 399.60 | Gary Cruciani: Airfare DALLAS/SAN ANTONIO 5/3/2012 Southwest Airlines airfare for Status Conference | Travel Expense |
| | $ 154,340.34 | | |
| | | | |
| 10/10/2008 | $ 5,018.69 | West Payment Center (WestLaw), Voucher 16582, On line research for the month of September 2008 | Westlaw On-line Research |
| 11/10/2008 | $ 2,048.67 | West Payment Center (WestLaw), Voucher 17765, On line research charges for period ending 10/31/08 | Westlaw On-line Research |
| 11/10/2008 | $ 5,126.55 | West Payment Center (WestLaw), Voucher 17765, On line research charges for period ending 10/31/08 | Westlaw On-line Research |
| 12/10/2008 | $ 64.41 | West Payment Center (WestLaw), Voucher 18772, On line research for period ending 11/30/08 | Westlaw On-line Research |
| 1/12/2009 | $ 1,663.20 | West Payment Center (WestLaw), Voucher 21516, On line research for the month of December 2008 | Westlaw On-line Research |
| 2/16/2009 | $ 687.05 | West Payment Center (WestLaw), Voucher 22661,l On line research for the month of January 2009 | Westlaw On-line Research |
| 3/10/2009 | $ 6,310.27 | West Payment Center (WestLaw), Voucher 23925, On line research for the month of February 2009 | Westlaw On-line Research |
| 4/1/2009 | $ 7,054.67 | West Payment Center (WestLaw), Voucher 25961 On line research for the month of March 2009 | Westlaw On-line Research |
| 4/30/2009 | $ 27.39 | On line research for the month of April 2009; WestLaw | Westlaw On-line Research |
| 4/30/2009 | $ 1,831.37 | On line research for the month of April 2009; WestLaw | Westlaw On-line Research |
| 5/1/2009 | $ 5,854.05 | West Payment Center (WestLaw), Voucher 28113; On line research for the month of April 2009 | Westlaw On-line Research |
| 5/31/2009 | $ 11,284.14 | West Payment Center (WestLaw), Voucher 29859; On line research for the month of May 2009 | Westlaw On-line Research |
| 6/1/2009 | $ 599.83 | On line research for the month of March 2009; WestLaw | Westlaw On-line Research |
| 7/1/2009 | $ 5,398.35 | West Payment Center (WestLaw), Voucher 31744 On line research for the month June 2009 | Westlaw On-Line Research |
| 8/1/2009 | $ 2,744.87 | West Payment Center (WestLaw), Voucher 34059 On line research for the month of July 2009 | Westlaw On-Line Research |
| 9/1/2009 | $ 6,631.37 | West Payment Center (WestLaw), Voucher 36048 On line research for the month of August 2009 | Westlaw On-Line Research |
| 9/1/2009 | $ 147.32 | On line research for the month of June 2009; WestLaw | Westlaw On-Line Research |
| 9/30/2009 | $ 12,580.08 | West Payment Center (WestLaw) - 09.01-30.09 WestLaw; On line research for the month of September 2009 | Westlaw On-Line Research |
| 10/31/2009 | $ 16,641.32 | West Payment Center (WestLaw) - On line research for the month of October 2009 | Westlaw On-Line Research |
| 11/30/2009 | $ 5,220.40 | On line research for the month of November 2009 | Westlaw On-Line Research |
| 1/1/2010 | $ 5,896.18 | On line research for the month of December 2009 | Westlaw On-Line Research |
| 1/31/2010 | $ 10,551.85 | On line research for the month of January 2010 | Westlaw On-Line Research |
| 1/31/2010 | $ 459.33 | On line research for the month of January 2010; WestLaw | Westlaw On-Line Research |
| 3/1/2010 | $ 6,234.36 | On line research for the month of February 2010 | Westlaw On-Line Research |
| 3/10/2010 | $ 462.97 | On line research for period ending 09.30.09; Westlaw | Westlaw On-Line Research |
| 3/10/2010 | $ 987.91 | On line research for the month of December 2009; WestLaw | Westlaw On-Line Research |
| 3/31/2010 | $ 4,628.06 | On line research for the month of March 2010 | Westlaw On-Line Research |
| 4/30/2010 | $ 923.94 | On line research for the month of April 2010 | Westlaw On-line Research |
| 4/30/2010 | $ 541.86 | On line research for the month of April 2010; WestLaw | Westlaw On-Line Research |
| 5/31/2010 | $ 65.86 | On line research for the month of May 2010 | Westlaw On-Line Research |
| 10/31/2010 | $ 6,385.22 | On line research for the month of October 2010. | Westlaw On-Line Research |
| 11/30/2010 | $ 9,303.75 | On line research for the month November 2010 | Westlaw On-Line Research |

**EXHIBIT A**

**MCKOOL SMITH P.C.**
**SAN ANTONIO EXPENSES**

| Transaction Date | Amount | Description | |
|---|---|---|---|
| | $ 143,374.89 | | |
| | | | |
| TOTAL EXPENSES: | $ 1,352,453.80 | | |
| | | | |

**EXHIBIT A**